**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MEDLY HEALTH INC., *et al.*,[1] | ) | Case No. 22-11257 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | **Ref. Docket No. 127** |
| | ) | |

**AFFIDAVIT OF SERVICE**

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

PANAGIOTA MANATAKIS, being duly sworn, deposes and says:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. I caused to be served the "Debtors' Second Omnibus Motion Seeking Entry of an Order (I) Authorizing the Rejection of Certain (A) Unexpired Leases and (B) Executory Contracts; (II) Authorizing the Abandonment of Certain Personal Property; and (III) Granting Related Relief," dated December 29, 2022 [Docket No. 127], by causing true and correct copies to be:

   a. enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit A, delivered on December 29, 2022,

   b. delivered via electronic mail to those parties listed on the annexed Exhibit B, delivered on December 29, 2022, and

---

[1] The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: Medly Health Inc. (3391); Care Well Pharmacy, Inc. (9048); Grubbs Care Pharmacy NW Inc. (0490); Marg Pharmacy, Inc. (5838); Medly Atlanta Inc. (7312); Medly Baltimore Inc. (2354); Medly Bedford Ave Pharmacy Inc. (3690); Medly Bristol Inc. (4556); Medly Bronx Inc. (4741); Medly Chicago Inc. (5231); Medly Dallas Inc. (7581); Medly DC Inc. (9403); Medly Enterprise LLC (8898); Medly Grand Central Inc. (1741); Medly Houston Inc. (7443); Medly Jersey City Inc. (5677); Medly Mail Service Pharmacy LLC (9203); Medly Miami Inc. (8101); Medly Orlando Inc. (7581); Medly Pharmacy Inc. (4606); Medly Pharmacy PA Inc. (8494); Medly Pittsburgh Inc. (8381); Medly Queens Inc. (9623); Medly Raleigh Inc. (5140); Medly San Antonio Inc. (9973); Medly Stamford Inc. (4966); Medly Tampa Inc. (5128); Medly UCHC Pharmacy Inc. (6672); Medly Utah Inc. (4648); Pharmaca Integrative Pharmacy, Inc. (0334); Tango340B LLC (4781); and West Campbell Pharmacy Inc. (2931). The Debtors' business address is 7088 Winchester Circle, Suite 100, Boulder CO 80301.

c.  enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, delivered on December 30, 2022.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Panagiota Manatakis*</u>
Panagiota Manatakis

Sworn to before me this
3rd day of January, 2023
<u>*/s/ Diane M. Streany*</u>
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2026

**EXHIBIT A**

MEDLY HEALTH
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 1401 BRANDING LLC | 1401 BRANDING AVENUE DOWNERS GROVE IL 60515 |
| RAR2 QUEEN ANNE – METRO MARKET QRS LLC | 711 CAPITOL WAY SUITE 204 OLYMPIA WA 98501 |

**Total Creditor count  2**

**EXHIBIT B**

**MEDLY HEALTH INC.**
**CASE NO. 22-11257**
**Core-Top 30 Email List**

| NAME | CONTACT | EMAIL |
|---|---|---|
| ANDA INC | ATTN DAVID SWANSON | David.Swanson@andanet.com |
| ANRO INC. | | jeanne.detwiler@anro.com |
| ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & STACY L. NEWMAN | gtaylor@ashbygeddes.com; snewman@ashbygeddes.com |
| AVTEX SOLUTIONS LLC | ATTN MICHELLE DOY | accounting@avtex.com; lweierke@Avtex.com |
| BAKER & HOSTETLER LLP | ATTN JEFFREY LYONS &  ADAM FLETCHER | jjlyons@bakerlaw.com; afletcher@bakerlaw.com |
| BALLARD SPAHR | ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN | branchd@ballardspahr.com zarnighiann@ballardspahr.com |
| BALLARD SPAHR | ATTN: LESLIE C. HEILMAN, LAUREL D.ROGLEN, MARGARET A. VESPER | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com |
| BRIGHTPOINT HEALTH | ATTN DORA BADICS | dbadics@rxstrategies.com |
| BUCHALTER | ATTN: JEFFREY GARFINKLE | jgarfinkle@buchalter.com |
| CARDINAL HEALTH 110, LLC | ATTN TODD BELL | jtodd.bell@cardinalhealth.com |
| CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A ZUBER & TERRY JANE FREEDMAN | szuber@csglaw.com; tfreedman@csglaw.com |
| CURASCRIPT SD | ATTN LUISA OLAN | lolan2@curascript.com |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE | oag@dc.gov |
| DR. HAUSCHKA SKIN CARE | ATTN KATE MARTIN | KateM@drhauschka.com |
| FOX ROTHSCHILD LLP | ATTN: MICHAEL G. MENKOWITZ | mmenkowitz@foxrothschild.com |
| FOX ROTHSCHILD LLP | ATTN: SETH A. NIEDERMAN | sniederman@foxrothschild.com |
| FUNGI PERFECTI, LLC | ATTN KAY BRIGGS | kay.b@fungi.com |
| GAIA HERBS INC | ATTN MISTY A. WORLEY | maw@gaiaherbs.com |
| GARDEN OF LIFE | ATTN GERTRUDE MORROW | gmorrow@gardenoflife.com |
| HILLER LAW, LLC | ATTN: ADAM HILLER | ahiller@adamhillerlaw.com |
| HUDSON RIVER HEALTHCARE | DORA BADICS | dbadics@rxstrategies.com |
| IMPACT TECH, INC | ATTN ERIK JACOBSEN | erik.jacobsen@impact.com |
| JA CARPENTRY INC | ATTN JIM AGRESTA | jim@jacbuild.com |
| JARROW FORMULAS | | monira@vytalogy.com |
| KASEN & KASEN, P.C. | ATTN JENNY R KASEN | jkasen@kasenlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | dallas.bankruptcy@lgbs.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | houston_bankruptcy@lgbs.com |
| LINKEDIN | ATTN FRANCIS VALDERAMA | fvalderama@linkedin.com |
| MCDERMOTT WILL & EMERY LLP | ATTN GARY ROSENBAUM | grosenbaum@mwe.com |

**MEDLY HEALTH INC.**
**CASE NO. 22-11257**
**Core-Top 30 Email List**

| NAME | CONTACT | EMAIL |
|---|---|---|
| MCDERMOTT WILL & EMERY LLP | ATTN RILEY ORLOFF | rorloff@mwe.com |
| MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN | dazman@mwe.com |
| MCDERMOTT WILL & EMERY LLP | ATTN: JAKE JUMBECK | jjumbeck@mwe.com |
| MCDERMOTT WILL & EMERY LLP | ATTN: DAVID W. GIATTINO | dgiattino@mwe.com |
| MCDONALD HOPKINS LLC | ATTN: MICHAEL J. KACZKA | mkaczka@mcdonaldhopkins.com |
| MCDONALD HOPKINS LLC | ATTN: MARC J. CARMEL | mcarmel@mcdonaldhopkins.com |
| MEDPHARMACA HOLDINGS, INC. | ATTN JOSH PHILLIPS | jphillips@terramarcapital.com |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ATTN SAMUEL EFFRON | LMMoldawer@mintz.com |
| MONZACK MERSKY AND BROWDER, P.A. | ATTN: RACHEL B. MERSKY | rmersky@monlaw.com |
| MORGAN LEWIS & BOCKIUS LLP | ATTN TATIANA SAVIN | tatiana.savin@morganlewis.com |
| MORRISON FOERSTER | ATTN A. RHEAUME | ARheaume@mofo.com |
| MORRISON FOERSTER | ATTN SETH KLEINMAN, M.RUSSELL | SKleinman@mofo.com; MRussell@mofo.com |
| NATURAL FACTORS | ATTN ESTELA ALCARAZ | ealcaraz@factorsgroup.com |
| NESTLE USA, INC. | ATTN CRAIG LYDIGSEN | Craig.Lydigsen@us.nestle.com |
| NEW CHAPTER | ATTN JOANNE SCOTT | jscott@new-chapter.com |
| NEW YORK CITY HEALTH AND HOSPITAL (2220) | ATTN CASEY MCLENNAN | cmclennan@rxstrategies.com |
| NORDIC NATURALS | ATTN JEANNIE DURKSEN | jdurksen@nordic.com |
| OFFICE OF THE UNITED STATES  TRUSTEE | ATTN: LINDA CASEY | USTRUSTEE.PROGRAM@USDOJ.GOV; linda.casey@usdoj.gov |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE | USADE.ECFBANKRUPTCY@USDOJ.GOV; ELLEN.SLIGHTS@USDOJ.GOV |
| OFFIT KURMAN, P.A. | ATTN: BRIAN J. MCLAUGHLIN | brian.mclaughlin@offitkurman.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN:  MARY F. CALOWAY | mcaloway@pszjlaw.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: CHERYL A. SANTANIELLO | casantaniello@pbnlaw.com |
| PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: WARREN J. MARTIN, JR. ROBERT M. SCHECHTER KELLY D. CURTIN DAVID E. SKLAR | wjmartin@pbnlaw.com; rmschechter@pbnlaw.com; kdcurtin@pbnlaw.com; desklar@pbnlaw.com |
| PURE ENCAPSULATION | ATTN JESSICA COLBERT | jcolbert@atrium-innovations.com |
| SEQIRUS | ATTN SARA FLUBACHER | sara.flubacher@seqirus.com |

**MEDLY HEALTH INC.**
**CASE NO. 22-11257**
**Core-Top 30 Email List**

| NAME | CONTACT | EMAIL |
|---|---|---|
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL | Media@nmag.gov |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH | AGInfo@azag.gov |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE | oag@arkansasag.gov |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA | AGelectronicservice@doj.ca.gov |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER | Attorney.general@coag.gov |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG | attorney.general@ct.gov |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS | Attorney.General@state.de.us |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR | AGCARR@law.ga.gov |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: HOLLY T. SHIKADA | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN | AGWasden@ag.idaho.gov |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY | ConstituentServices@ag.louisiana.gov |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH | oag@oag.state.md.us |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY | ago@state.ma.us |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL | miag@michigan.gov |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT | attorney.general@ago.mo.gov |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN | contactdoj@mt.gov |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON | ago.info.help@nebraska.gov |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES | NYAG.Pressoffice@ag.ny.gov |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY | ndag@nd.gov |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST | AGOCARES@OhioAGO.gov |

**MEDLY HEALTH INC.**
**CASE NO. 22-11257**
**Core-Top 30 Email List**

| NAME | CONTACT | EMAIL |
|---|---|---|
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: JOHN OCONNOR | questions@oag.ok.gov |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM | AttorneyGeneral@doj.state.or.us |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA | ag@riag.ri.gov |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES | uag@agutah.gov |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: SUSANNE R. YOUNG | ago.info@vermont.gov |
| SUN RIVER HEALTH | ATTN DORA BADICS & JAMES SINKOFF | dbadics@rxstrategies.com; nlatman@sunriver.org |
| THORNE RESEARCH INC | ATTN SHELLI VAUGHN | SVaughn@thorne.com |
| TRIPLEPOINT VENTURE GROWTH BDC CORP | ATTN JIM LABE, IAN SCHWORER & MICHAEL STANDLEE | jlabe@triplepointcapital.com; ischworer@triplepointcapital.com; mstandlee@triplepointcapital.com |
| UNIWEB INC. | ATTN MARIE DARE & DENISE SAVARIA | mdare@uniwebinc.com; dsavaria@uniwebinc.com |
| WORKDAY INC | ATTN SESLIE SISNEROS & ALEXANDER ROBINSON | seslie.sisneros@workday.com; accounts.receivable@workday.com; alexander.robinson@workday.com |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | ATTN: ANDREW L. MAGAZINER & S. ALEXANDER FARIS | amagaziner@ycst.com; afaris@ycst.com |
| ZENDESK, INC | ATTN BELEN MARTINEZ | belen.martinez@zendesk.com |
| ZS ASSOCIATES, INC. | ATTN PETER MANOOGIAN | peter.manoogian@zs.com |

**TOTAL 108**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ANDA INC | ATTN DAVID SWANSON 420 MONTGOMERY STREET SAN FRANCISCO CA 94104 |
| ANRO INC. | 931 S. MATLACK STREET WEST CHESTER PA 19382 |
| ASHBY & GEDDES, P.A. | (COUNSEL TO SILICON VALLEY BANK) ATTN: GREGORY A. TAYLOR & STACY L. NEWMAN 500 DELAWARE AVENUE, 8TH FL PO BOX 1150 WILMINGTON DE 19899-1150 |
| AVTEX SOLUTIONS LLC | ATTN MICHELLE DOY 3500 AMERICAN BLVD W STE 300 MINNEAPOLIS MN 55431 |
| AVTEX SOLUTIONS LLC | ATTN MICHELLE DOY PO BOX 85660 MINNEAPOLIS MN 55485-6660 |
| BAKER & HOSTETLER LLP | (COUNSEL TO PAPYRUS-RECYCLED GREETINGS, INC) ATTN: JEFFREY J. LYONS 1201 N. MARKET ST, ST 1402 WILMINGTON DE 19801 |
| BAKER & HOSTETLER LLP | (COUNSEL TO PAPYRUS-RECYCLED GREETINGS, INC.) ATTN: ADAM L. FLETCHER KEY TOWER, 127 PUBLIC SQ, STE 2000 CLEVELAND OH 44114 |
| BALLARD SPAHR LLP | (COUNSEL TO: BELAIRE PLAZA, LLC AND DEUTSCHE) ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER 919 N. MARKET ST, 11TH FL WILMINGTON DE 19801-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO SEQIRUS) ATTN: TOBEY DALUZ, MARGARET VESPER 919 N. MARKET ST, 11TH FL WILMINGTON DE 19807-3034 |
| BALLARD SPAHR LLP | (COUNSEL TO: BEL AIRE PLAZA, LLC AND DEUTSCHE) ATTN: DUSTIN P. BRANCH, NAHAL ZARNIGHIAN, 2029 CENTURY PARK EAST, SUITE 1400 LOS ANGELES CA 90067-2915 |
| BRIGHTPOINT HEALTH | ATTN DORA BADICS 71 W 23RD ST 8TH FLOOR NEW YORK NY 10001 |
| BUCHALTER, A PROFESSIONAL CORPORATION | (COUNSEL TO MCKESSON CORPORATION) ATTN: JEFFREY K. GARFINKLE 18400 VON KARMAN AVE, STE 800 IRVINE CA 92612 |
| CARDINAL HEALTH | ATTN ERIN GAPINSKI 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CARDINAL HEALTH 110, LLC | (ATTN: TODD BELL) 7000 CARDINAL PLACE DUBLIN OH 43017 |
| CHIESA SHAHINIAN & GIANTOMASI PC | (COUNSEL TO CARDINAL HEALTH, ET AL.) ATTN: SCOTT A ZUBER & TERRY JANE FREEDMAN ONE BOLAND DR WEST ORANGE NJ 07052 |
| CURASCRIPT SD | ATTN LUISA OLAN 255 TECHNOLOGY PARK LAKE MARY FL 32746 |
| CURASCRIPT SD | ATTN LUISA OLAN PO BOX 978510 DALLAS TX 75397 |
| DISTRICT OF COLUMBIA ATTORNEY GENERAL | ATTN: KARL A. RACINE 400 6TH STREET, NW WASHINGTON DC 20001 |
| DR. HAUSCHKA SKIN CARE | ATTN KATE MARTIN 79 MAIN STREET HARTFIELD MA 01038 |
| FOX ROTHSCHILD LLP | (COUNSEL TO 1222-24 WALNUT ASSOCIATES, LP) ATTN: MICHAEL G. MENKOWITZ 2000 MARKET STREET, 20TH FLOOR PHILADELPHIA PA 19103 |
| FOX ROTHSCHILD LLP | (COUNSEL TO 1222-24 WALNUT ASSOCIATES, LP) ATTN: SETH A. NIEDERMAN 919 N. MARKET STREET, SUITE 300 WILMINGTON DE 19899-2323 |
| FUNGI PERFECTI, LLC | ATTN KAY BRIGGS PO BOX 7634 OLYMPIA WA 98507 |
| FUNGI PERFECTI, LLC | ATTN KAY BRIGGS 50 SE NELSON RD SHELTON WA 98584-7217 |
| GAIA HERBS INC | ATTN MISTY A. WORLEY 101 GAIA HERBS DR BREVARD NC 28712 |
| GAIA HERBS INC | ATTN MISTY A. WORLEY PO BOX 639306 CINCINNATI OH 45263-9306 |
| GARDEN OF LIFE | ATTN GERTRUDE MORROW 4200 NORTHCORP PARKWAY STE 200 PALM BEACH GARDENS FL 33410 |
| HILLER LAW, LLC | (COUNSEL TO CARDINAL HEALTH, ET AL.) ATTN: ADAM HILLER 300 DELAWARE AVENUE, STE 210 #227 WILMINGTON DE 19801 |
| HUDSON RIVER HEALTHCARE | 248 WEST 35TH STREET DORA BADICS NEW YORK NY 10001 |
| IMPACT TECH, INC | ATTN ERIK JACOBSEN 223 E. DE LA GUERRA STREET SANTA BARBARA CA 93101 |
| JA CARPENTRY INC | ATTN JIM AGRESTA 150 ENGLISH STREET HACKENSACK NJ 07601 |
| JARROW FORMULAS | 1824 SOUTH ROBERTSON BOULEVARD 1824 SOUTH ROBERTSON BOULEVARD LOS ANGELES CA 90035 |
| JARROW FORMULAS | PO BOX 51916 LOS ANGELES CA 90051-6216 |
| KASEN & KASEN | (COUNSEL TO STAT ADVISORS LLC) ATTN: JENNY R. KASEN SOCIETY HILL OFFICE PARK 1874 E. MARLOT PIKE, STE 3 CHERRY HILL NJ 08003 |
| KASEN & KASEN, P.C. | (COUNSEL TO STAT ADVISORS LLC) ATTN: JENNY R. KASEN, ESQ. SOCIETY HILL OFFICE PARK 1874 E MARLTON PARK, SUITE 3 CHERRY HILL NJ 08003 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO DALLAS COUNTY) ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY, STE 1000 DALLAS TX 75207 |

| Claim Name | Address Information |
|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | (COUNSEL TO HARRIS COUNTY) ATTN: TARA L GRUNDEMEIER PO BOX 3064 HOUSTON TX 77253-3064 |
| LINKEDIN | ATTN FRANCIS VALDERAMA GF 11, PARK AVE, PARIMAL GARDENCROSS RD; ELLISBRIDGE AHMEDABAD, GUJARAT 380006 INDIA |
| MCDERMOTT WILL & EMERY LLP | COUNSEL TO DIP LENDER (TRIPLEPOINT) ATTN RILEY ORLOFF ONE VANDERBILT AVE, 67TH FLOOR NEW YORK NY 10017 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL TO TRIPLEPOINT) ATTN: DARREN AZMAN ONE VANDERBILT AVENUE NEW YORK NY 10017-3852 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL TO TRIPLEPOINT) ATTN: DAVID W. GIATTINO THE NEMOURS BUILDING 1007 NORTH ORANGE STREET, 10TH FLOOR WILMINGTON DE 19801 |
| MCDERMOTT WILL & EMERY LLP | (COUNSEL TO TRIPLEPOINT) ATTN: JAKE JUMBECK 444 WEST LAKE STREET, SUITE 4000 CHICAGO IL 60606-0029 |
| MCDERMOTT WILL & EMERY LLP | COUNSEL TO DIP LENDER (TRIPLEPOINT) ATTN GARY ROSENBAUM 2049 CENTURY PARK EAST, 32TH FLOOR LOS ANGELES CA 90067 |
| MCDONALD HOPKINS LLC | (COUNSEL TO TERRAMAR CAPITAL LLC, MEDPHARMACA HOLDINGS, INC., AND THEIR AFFILIATES ATTN: MICHAEL J. KACZKA 600 SUPERIOR AVENUE, EAST; SUITE 2100 CLEVELAND OH 44114 |
| MCDONALD HOPKINS LLC | (COUNSEL TO TERRAMAR CAPITAL LLC, MEDPHARMACA HOLDINGS, INC., AND THEIR AFFILIATES) ATTN: MARC J. CARMEL 300 NORTH LASALLE STREET, SUITE 1400 CHICAGO IL 60654 |
| MEDPHARMACA HOLDINGS, INC. | ATTN: JOSH PHILLIPS 11812 SAN VICENTE BLVD, SUITE 1400 LOS ANGELES CA 90049 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ATTN SAMUEL EFFRON ONE FINANCIAL CENTER BOSTON MA 02111 |
| MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | ATTN SAMUEL EFFRON PO BOX 4539 BOSTON MA 02212-4539 |
| MONZACK MERSKY AND BROWDER, P.A. | (COUNSEL TO WASTE MANAGEMENT) ATTN: RACHEL B. MERSKY 1201 N. ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN TATIANA SAVIN ONE FEDERAL STREET BOSTON MA 02110 |
| MORRISON & FOERSTER LLP | COUNSEL TO SILICON VALLEY BANK ATTN SETH J. KLEINMAN & MIRANDA K. RUSSELL 250 WEST 55TH STREET NEW YORK NY 10019-9601 |
| MORRISON & FOERSTER LLP | (COUNSEL TO SILICON VALLEY BANK) ATTN: ALEXANDER G. RHEAUME 200 CLARENDON STREET, FLOOR 21 BOSTON MA 02116 |
| NATURAL FACTORS | ATTN ESTELA ALCARAZ 14224 167TH AVE. SE MONROE WA 98272-2810 |
| NESTLE USA, INC. | ATTN: CRAIG LYDIGSEN 30500 BAINBRIDGE RD SOLON OH 44139 |
| NEW CHAPTER | ATTN JOANNE SCOTT 90 TECHNOLOGY DR BRATTLEBORO VT 05301 |
| NEW CHAPTER | ATTN JOANNE SCOTT PO BOX 6055 BRATTLEBORO VT 05302-6055 |
| NEW YORK CITY HEALTH AND | HOSPITAL (2220); C/O RXSTRATEGIES ATTN CASEY MCLENNAN 1900 GLADES ROAD BOCA RATON FL 33431 |
| NORDIC NATURALS | ATTN JEANNIE DURKSEN PO BOX 45845 SAN FRANCISCO CA 94145-0845 |
| NORDIC NATURALS | ATTN JEANNIE DURKSEN 111 JENNINGS DR WATSONVILLE CA 95076 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA CASEY 844 KING STREET, SUITE 2207 WILMINGTON DE 19801 |
| OFFIT KURMAN, P.A. | 222 DELAWARE AVE, STE 1105 ATTN: BRIAN J. MCLAUGHLIN 222 DELAWARE AVE, STE 1105 WILMINGTON DE 1105 |
| PORZIO, BROMBERG & NEWMAN, P.C. | (PROPOSED COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS ATTN: WARREN J. MARTIN, JR.; ROBERT M. SCHECHTER; KELLY D. CURTIN & DAVID E. SKLAR 100 SOUTHGATE PARKWAY PO BOX 1997 MORRISTOWN NJ 07962 |
| PORZIO, BROMBERG & NEWMAN, P.C. | (PROPOSED COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS) ATTN: CHERYL A. SANTANIELLO 300 DELAWARE AVE, STE 1220 WILMINGTON DE 19801 |
| PURE ENCAPSULATION | ATTN JESSICA COLBERT 112 TECHNOLOGY DRIVE PITTSBURGH PA 15275 |
| SEQIRUS | ATTN SARA FLUBACHER 25 DEFOREST AVE SUMMIT NJ 07901-2140 |
| SEQIRUS | ATTN SARA FLUBACHER PO BOX 745986 ATLANTA GA 30374 |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL 501 WASHINGTON AVE MONTGOMERY AL 36104 |

| Claim Name | Address Information |
|---|---|
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: STEVE MARSHALL PO BOX 300152 MONTGOMERY AL 36130-0152 |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTN: MARK BRNOVICH 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004-2926 |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: LESLIE RUTLEDGE 323 CENTER ST, STE 200 LITTLE ROCK AR 72201-2610 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: ROB BONTA 1300 I ST, STE 1740 SACRAMENTO CA 95814-2919 |
| STATE OF COLORADO ATTORNEY GENERAL | ATTN: PHIL WEISER RALPH L CARR COLORADO JUDICIAL BLDG 1300 BROADWAY, 10TH FL DENVER CO 80203 |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: WILLIAM TONG 165 CAPITOL AVENUE HARTFORD CT 06106 |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: KATHY JENNINGS CARVEL STATE BUILDING 820 N FRENCH ST WILMINGTON DE 19801 |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTN: ASHLEY MOODY PL 01 THE CAPITOL TALLAHASSEE FL 32399-1050 |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: CHRIS CARR 40 CAPITOL SQUARE, SW ATLANTA GA 30334 |
| STATE OF HAWAII ATTORNEY GENERAL | ATTN: HOLLY T. SHIKADA 425 QUEEN ST HONOLULU HI 96813 |
| STATE OF IDAHO ATTORNEY GENERAL | ATTN: LAWRENCE G. WASDEN 700 W JEFFERSON ST, STE 210 PO BOX 83720 BOISE ID 83720-0010 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF INDIANA ATTORNEY GENERAL | ATTN: TODD ROKITA INDIANA GOVERNMENT CENTER SOUTH 302 W WASHINGTON ST, 5TH FL INDIANAPOLIS IN 46204 |
| STATE OF IOWA ATTORNEY GENERAL | ATTN: TOM MILLER HOOVER STATE OFFICE BUILDING 1305 E WALNUT ST DES MOINES IA 50319 |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: DANIEL CAMERON 700 CAPITOL AVE, STE 118 FRANKFORT KY 40601-3449 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY 1885 N THIRD ST BATON ROUGE LA 70802 |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: JEFF LANDRY PO BOX 94005 BATON ROUGE LA 70804 |
| STATE OF MAINE ATTORNEY GENERAL | ATTN: AARON FREY 6 STATE HOUSE STATION AUGUSTA ME 04333 |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BRIAN E. FROSH 200 ST PAUL PLACE BALTIMORE MD 21202 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: MAURA HEALEY 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: DANA NESSEL G. MENNEN WILLIAMS BLDG, 7TH FL 525 W OTTAWA ST – PO BOX 30212 LANSING MI 48909 |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: KEITH ELLISON 445 MINNESOTA ST STE 1400 ST. PAUL MN 55101-2131 |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: ERIC SCHMITT SUPREME CT BLDG, 207 W HIGH ST PO BOX 899 JEFFERSON CITY MO 65102 |
| STATE OF MONTANA ATTORNEY GENERAL | ATTN: AUSTIN KNUDSEN JUSTICE BLDG 215 N SANDERS ST HELENA MT 59620-1401 |
| STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: DOUG PETERSON 2115 STATE CAPITOL PO BOX 98920 LINCOLN NE 68509 |
| STATE OF NEVADA ATTORNEY GENERAL | ATTN: AARON D. FORD 100 N CARSON ST CARSON CITY NV 89701 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: JOHN M. FORMELLA NH DEPT OF JUSTICE 33 CAPITOL ST CONCORD NH 03301 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST – PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: HECTOR BALDERAS 408 GALISTEO ST VILLAGRA BLDG SANTA FE NM 87501 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN PO BOX 629 RALEIGH NC 27602-0629 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: JOSH STEIN 9001 MAIL SERVICE CTR RALEIGH NC 27699-9001 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: DREW WRIGLEY 600 E BOULEVARD AVE DEPT 125 BISMARCK ND 58505 |
| STATE OF OHIO ATTORNEY GENERAL | ATTN: DAVE YOST 30 E BROAD ST, 14TH FL COLUMBUS OH 43215 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: JOHN OCONNOR 313 NE 21ST ST OKLAHOMA CITY OK 73105 |
| STATE OF OREGON ATTORNEY GENERAL | ATTN: ELLEN F. ROSENBLUM 1162 COURT ST, NE SALEM OR 97301-4096 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: JOSH SHAPIRO 16TH FL, STRAWBERRY SQ HARRISBURG PA 17120 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: PETER F. NERONHA 150 S MAIN ST PROVIDENCE RI 02903 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON REMBERT C. DENNIS OFFICE BLDG 1000 ASSEMBLY ST, ROOM 519 COLUMBIA SC 29201 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: ALAN WILSON PO BOX 11549 COLUMBIA SC 29211-1549 |

| Claim Name | Address Information |
|---|---|
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: MARK VARGO 1302 EAST HIGHWAY 14, STE 1 PIERRE SD 57501-8501 |
| STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: JONATHAN SKRMETTI PO BOX 20207 NASHVILLE TN 37202-0207 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES 350 N STATE ST, STE 230 SALT LAKE CITY UT 84114-2320 |
| STATE OF UTAH ATTORNEY GENERAL | ATTN: SEAN D. REYES PO BOX 142320 SALT LAKE CITY UT 84114-2320 |
| STATE OF VERMONT ATTORNEY GENERAL | ATTN: SUSANNE R. YOUNG 109 STATE ST MONTPELIER VT 05609-1001 |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: JASON MIYARES 202 N NINTH ST RICHMOND VA 23219 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON 1125 WASHINGTON ST SE OLYMPIA WA 98504-0100 |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BOB FERGUSON PO BOX 40100 OLYMPIA WA 98504-0100 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: PATRICK MORRISEY STATE CAPITOL COMPLEX BLDG 1, ROOM E-26 CHARLESTON WV 25305 |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: JOSH KAUL WISCONSIN DEPARTMENT OF JUSTICE 17 W MAIN ST - PO BOX 7857 MADISON WI 53703-7857 |
| STATE OF WYOMING ATTORNEY GENERAL | ATTN: BRIDGET HILL KENDRICK BUILDING 2320 CAPITOL AVE CHEYENNE WY 82002 |
| SUN RIVER HEALTH | ATTN DORA BADICS 1037 MAIN ST. PEEKSKILL NY 10566 |
| SUN RIVER HEALTH | ATTN: JAMES SINKOFF 1200 BROWN ST PEEKSKILL NY 10566 |
| THORNE RESEARCH INC | ATTN SHELLI VAUGHN 620 OMNI INDUSTRIAL BLVD SUMMERVILLE SC 29486 |
| TRIPLEPOINT VENTURE GROWTH BDC CORP. | ATTN: JIM LABE, IAN SCHWORER & MICHAEL STANDLEE 2755 SAND HILL ROAD MENLO PARK CA 94025 |
| UNIWEB INC. | ATTN MARIE DARE 222 S PROMENADE AVE CORONA CA 92879 |
| UNIWEB, INC. | ATTN: DENISE SAVARIA 222 S. PROMENADE AVE CORONA CA 92879 |
| WORKDAY INC | ATTN SESLIE SISNEROS PO BOX 886106 LOS ANGELES CA 90088 |
| WORKDAY INC | ATTN SESLIE SISNEROS 6110 STONERIDGE MALL PLEASANTON CA 94588 |
| WORKDAY INC. | ATTN: ALEXANDER ROBINSON 6110 STONERIDGE MALL RD PLEASANTON CA 94588 |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | (COUNSEL TO TERRAMAR CAPITAL LLC, MEDPHARMACA HOLDINGS, INC., AND THEIR AFFILIATES) ATTN: ANDREW L. MAGAZINER & S. ALEXANDER FARIS RODNEY SQUARE; 1000 NORTH KING STREET WILMINGTON DE 19801 |
| ZENDESK, INC | ATTN BELEN MARTINEZ 989 MARKET ST. SAN FRANCISCO CA 94103 |
| ZS ASSOCIATES, INC. | ATTN PETER MANOOGIAN 1560 SHERMAN AVENUE ONE ROTARY CENTER EVANSTON IL 60201 |
| ZUFALL HEALTH CENTER INC. | 18 W BLACKWELL ST DOVER NJ 07801 |

**Total Creditor count  133**

| Claim Name | Address Information |
|---|---|
| 1-800-GOT-JUNK | 887 GREAT NORTHERN WAY. SUITE 301, VANCOUVER BC V5T 4T5 CANADA |
| 1222-24 WALNUT ASSOCIATES, LP | 1222 LOCUST ST. APT 101 PHILADELPHIA PA 19107-5630 |
| 340B HOLDINGS LLC | 10181 SCRIPPS GATEWAY CT, SAN DIEGO CA 92131 |
| 340B TECHNOLOGIES INC | 315 MADISON AVENUE, NEW YORK NY 10017 |
| 40 WEST MAIN ST. LLC | 9 ASHLAND TERRACE CHESTER NJ 07930 |
| 4IMPRINT, INC. | 101 COMMERCE ST, OSHKOSH WI 54901 |
| AB1 LOCKSMITH SERVICE | 1915 CERRILLOS RD, SANTA FE NM |
| ACC BUSINESS | 400 WEST AVE STE 3A, ROCHESTER NY 14611 |
| ACOSTA, INC | 6600 CORPORATE CENTER PARKWAY. JACKSONVILLE FL 32216 |
| ACTION ENVIRONMENTAL SERVICES | 451 FRELINGHUYSEN AVENUE NEWARK NJ 07114 |
| ADAMS AND BERNHARD, LLC | 1 GALLERIA BLVD SUITE 825, METAIRIE LA 70001 |
| ADAMS COUNTY REGIONAL MEDICAL CENTER | 230 MEDICAL CENTER DR, SEAMAN OH 45679 |
| ADP | ONE ADP BOULEVARD, ROSELAND NJ 07068 |
| ADT (1907) | 1501 YAMATO ROAD, BOCA RATON FL 33431 |
| ADVANCE INNOVATIVE SOLUTIONS, INC | 2625 BUTTERFIELD RD STE 109S, OAK BROOK IL 60523 |
| AEGIS SECURITY SOLUTIONS | 400 W PEACHTREE ST NW STE 4-900, ATLANTA GA 30308 |
| AFLAC | 1932 WYNNTON ROAD COLUMBUS GA 31999 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY ALAMEDA CA 94502 |
| ALCHEMER LLC | 168 CENTENNIAL PKWY STE 250 LOUISVILLE CO 80027 |
| ALIXPARTNERS LLP | 909 THIRD AVENUE NEW YORK NY 10022 |
| ALL CARE HEALTH CENTER | 902 S 6TH ST, COUNCIL BLUFFS IA 51501 |
| ALL COPY PRODUCTS INC | 1635 W 13TH AVE, DENVER CO 80204 |
| ALPINE HEALTH | 601 PENHORN AVENUE UNIT 1 SECAUCUS NJ 07094 |
| ALVAREZ & MARSAL TRANSACTION ADVISORY | GROUP LLC 600 MADISON AVENUE, 8TH FLOOR NEW YORK NY 10022 |
| AMAZON BUSINESS | 410 TERRY AVE. NORTH, SEATTLE WA 98109 |
| AMAZON WEB SERVICES | 410 TERRY AVE. N SEATTLE WA 98109 |
| AMERICAN BOTANICAL COUNCIL | 6200 MANOR RD, AUSTIN TX 78723 |
| AMERISOURCE BERGEN (4081) | 1 WEST FIRST AVENUE CONSHOHOCKEN PA 19428 |
| AMETHYST CONSULTING AND SERVICES | 372 S EAGLE RD SUITE 283 EAGLE ID 83616 |
| ANDA INC | 2915 WESTON RD, WESTON FL 33331 |
| ANDELA, INC. | 129 WEST 29TH STREET 4TH FLOOR. NEW YORK NY 10001 |
| ANSWERHERO, LLC | 12855 SW 132ND ST STE 106, MIAMI FL 33186 |
| APPLE INC | 1 APPLE PARK WAY, CUPERTINO CA |
| ARBOR PHARMACEUTICALS, INC. | 6 CONCOURSE PKWY STE 1800 ATLANTA GA 30328 |
| ASPIRE TECHNOLOGY PARTNERS, LLC | 25 JAMES WAY, EATONTOWN NJ 07724 |
| ASSOCIATED COURIERS, LLC | 4806 TRADE ACCESS BLVD, ST. LOUIS MO 63042 |
| AT&T | 208 S AKARD ST, DALLAS TX 75202 |
| ATELIER VULCAN INC | 109 EAST 38TH STREET, APT 3B, NEW YORK NY 10016 |
| ATHENS SERVICES | 14048 E. VALLEY BLVD., CITY OF INDUSTRY CA 91746 |
| ATLAS UPTOWN, LLC. | 111 SW COLUMBIA ST STE 700, PORTLAND OR 97201 |
| AXIOM IMPRESSIONS, LLC | 3200 E HEARTLAND DRIVE. LIBERTY MO 64068 |
| AXIS PROMOTIONS | 8 W 38TH ST. FL 3. NEW YORK NY 10018 |
| BAIRESDEV LLC | 2 EMBARCADERO CTR, SAN FRANCISCO CA 94111 |
| BARCODES, INC | 200 WEST MONROE STREET, CHICAGO IL 60606 |
| BAY ALARM COMPANY | 1016 CLEGG CT. PETALUMA CA 94954 |
| BEL AIRE PLAZA, LLC | 3614 BEL AIRE PLAZA, NAPA CA 94558 |
| BETANCES HEALTH CENTER | 280 HENRY STREET NEW YORK NY 10002 |
| BLUESTEM HEALTH | 2246 O ST, LINCOLN NE 68510 |
| BOSS FACILITY SERVICES INC | 60 ADAMS AVE, HAUPPAUGE NY 11788 |

| Claim Name | Address Information |
|---|---|
| BOUNDARY REGIONAL COMMUNITY | HEALTH CENTER PO BOX 2160 SANDPOINT ID 83864 |
| BREKKE STORAGE | 105 3RD AVE, LONGMONT CO 80501 |
| BRIGHTPOINT HEALTH | 71 WEST 23RD STREET 8TH FLOOR NEW YORK NY 10010 |
| BRINCO MECHANICAL MANAGEMENT | SERVICES INC. 125 S MAIN ST, FREEPORT NY 11520 |
| BRINKS INCORPORATED | 1801 BAYBERRY CT., P.O. BOX 18100 RICHMOND VA 23226 |
| BROOKLYN PLAZA MEDICAL CENTER | 650 FULTON ST, BROOKLYN NY 11217 |
| BROWNSVILLE MULTI-SERVICE FAMILY | HEALTH CENTER 592 ROCKAWAY AVENUE. BROOKLYN NY 11212 |
| BUDDIES OF NEW JERSEY INC | 149 HUDSON ST, HACKENSACK NJ 07601 |
| BUZZFEED MEDIA ENTERPRISES, INC. | 111 E 18TH ST NEW YORK NY 10003 |
| CALIFORNIA DEPARTMENT OF HEALTH | 1615 CAPITOL AVENUE, SACRAMENTO CA 95814 |
| CANYONLANDS COMMUNITY HEALTH CARE | 827 VISTA AVENUE, P.O. BOX 1625, PAGE AZ 86040 |
| CAPGEMINI AMERICA, INC. | 1270, AVENUE OF THE AMERICAS SUITE, SUITE 910, NEW YORK NY 10020 |
| CAPTURERX | 219 E HOUSTON ST STE 100, SAN ANTONIO TX 78205 |
| CARDINAL | 7000 CARDINAL PLACE, DUBLIN OH 43017 |
| CARLSBAD POLICE DEPARTMENT - ALARM UNIT | 2560 ORION WAY, CARLSBAD CA 92010 |
| CARTERA COMMERCE, INC | CRANBERRY HL STE 403, LEXINGTON MA 02421 |
| CARWIN PHARMACEUTICAL ASSOCIATES LLC | 1301 HWY 36 STE 11, HAZLET NJ 07730 |
| CENTURYLINK | 100 CENTURYLINK DR, MONROE LA 71203 |
| CERVEY LLC | 410 KAY LN, SHREVEPORT LA 71115 |
| CFGI HOLDINGS LLC | 99 HIGH STREET 30TH FLOOR BOSTON MA 02110 |
| CHANGE HEALTHCARE/ERX NETWORK | 3055 LEBANON PIKE SUITE 1000 NASHVILLE TN 37214 |
| CHERRY HILLS MARKETPLACE | 5910 S UNIVERSITY BLVD, GREENWOOD VILLAGE CO 80121 |
| CIRRUS PHARMACY SYSTEMS, INC. | 220 SECOND AVE SOUTH, SEATTLE WA 98104 |
| CITY MECHANICAL, INC | 724 ALFRED NOBEL DR, HERCULES CA 94547 |
| CITY OF LA - FALSE ALARMS | 100 WEST 1ST STREET, LOS ANGELES CA 90012 |
| CITY OF SEATTLE (0000) | CITY HALL, 600 FOURTH AVE. SEATTLE WA 98104 |
| CLOUD NAVIGATORS LLC | 789 BAMBERGER DRIVE, SUITE C, AMERICAN FORK UT 84003 |
| CODAL INC | 433 W VAN BUREN ST STE 205, CHICAGO IL 60607 |
| COGNIRA, LLC | 3423 PIEDMONT RD NE #485, ATLANTA GA 30305 |
| COLLABORATIVE SOLUTIONS LLC | 11190 SUNRISE VALLEY DRIVE, SUITE 110 RESTON VA 20191 |
| COLORADO MECHANICAL SYSTEMS, INC. | 7094 S REVERE PKWY #100, CENTENNIAL CO 80112 |
| COLORADO PRINT AND APPAREL | 1567 SKYWAY DRIVE LONGMONT CO 80504 |
| COMCAST (0071) | COMCAST CENTER 1701 JFK BOULEVARD PHILADELPHIA PA 19103 |
| COMED (0054) | 440 S LASALLE ST, CHICAGO IL 60605 |
| COMMUNITY ACTION PARTNERSHIP | 1020 19TH STREET, NW SUITE 700. WASHINGTON, DC 20036 |
| COMMUNITY CLINIC INC | 8665 GEORGIA AVENUE. SILVER SPRING MD 20910 |
| COMMUNITY DEVELOPMENT AGENCY | 1800 MARTIN LUTHER KING JR. AVENUE SE, WASHINGTON DC 20020 |
| COMMUNITY HEALTH INITIATIVES, INC. | 2882 WEST 15TH STREET, LOWER LEVEL, BROOKLYN NY 11224 |
| COMMUNITY HEALTHCARE NETWORK | 60 MADISON AVE, 5TH FLOOR NEW YORK NY 10010 |
| COMPARABLY | 1427 3RD STREET PROMENADE, SANTA MONICA |
| COMPLETE BUSINESS SYSTEMS OF | COLORADO, INC. 5195 MARSHALL ST, ARVADA CO 80002 |
| CONEDISON (0023) | 4 IRVING PLACE NEW YORK NY 10003 |
| CONSERVICE | 760 GATEWAY DR, RIVER HEIGHTS UT 84321 |
| CONTEMPORARY LEADERSHIP ADVISORS, LLC | 299 PARK AVE, NEW YORK NY 10171 |
| COOK PROPERTIES LLC | 90 AIRPARK DRIVE, STE 400 ROCHESTER NY 14624 |
| COOLEY | 3175 HANOVER STREET, PALO ALTO CA 94304 |
| COPELAND MECHANICAL INC. | 8040 WELLS AVE SUITE D, NEWARK CA 94560 |
| CORDIAL EXPERIENCE, INC | 402 W BROADWAY STE 700 SAN DIEGO CA 92101 |
| CORNELL STOREFRONT | 140 MAFFETT ST # 2, WILKES-BARRE PA 18705 |

| Claim Name | Address Information |
|---|---|
| CORONADO CENTER STATION LLN | 6600 MENAUL BLVD NE SUITE 1, ALBUQUERQUE NM 87110 |
| COUPONCABIN LLC | 1319 119TH ST FL 2, WHITING, INDIAN IN 46394 |
| CPS ENERGY | 4525 RIGSBY AVENUE SUITE 112 SAN ANTONIO TX 78222 |
| CRAWFORD MEMORIAL HOSPITAL | 1000 N ALLEN ST. ROBINSON IL 62454 |
| CRITEO CORP | 387 PARK AVE S, NEW YORK CITY NY 10016 |
| CRITICAL DIMENSIONS | 485 ROCKY ROAD , DORCHESTER WI 54425 |
| CSC (4736) | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CUBIC VISUAL SYSTEMS – USA, LLC | 11900 PORTLAND AVE, BURNSVILLE MN 55337 |
| CULLIGAN BOTTLED WATER OF ALBQ | 1111 SAN MATEO BLVD NE, ALBUQUERQUE NM 87110 |
| CULLIGAN OF OREGON | 7770 SOUTHWEST NIMBUS DRIVE, PORTLAND OR 97008 |
| CURASCRIPT SD | 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| CXPERTS | 5745 GOOD KARMA LN, BONITA CA 91902 |
| CYBERSOURCE CORPORATION | 900 METRO CENTER BLVD FOSTER CITY CA 94404 |
| DASTON CORPORATION | 19 E MARKET ST, LEESBURG VA 20176 |
| DATADOME SOLUTIONS INC | 33 IRVING PL, NEW YORK NY 10003 |
| DEGREE INC DBA LATTICE | 360 SPEAR ST FLOOR 4 SAN FRANCISCO CA 94105 |
| DELL MARKETING L.P. | 1 DELL WAY ROUND ROCK TX 78682 |
| DENVER PROPANE EXCHANGE | 3801 E 56TH AVE, COMMERCE CITY CO 80022 |
| DERMAVANT SCIENCES, INC. | 3780 KILROY AIRPORT WAY. SUITE 250. LONG BEACH CA 90806 |
| DEWOLF REALTY COMPANY | 4330 CALIFORNIA ST, SAN FRANCISCO CA 94118 |
| DIGITAL FRONTIER | 510 BURBANK, BROOMFIELD CO 80020 |
| DOWNSTATE HEALTH SCIENCES UNIVERSITY | 450 CLARKSON AVENUE BROOKLYN NY 11203 |
| DRUG PACKAGE, LLC | 01 DRUG PACKAGE LN, O FALLON MO 63366 |
| DUKE ENERGY | 550 SOUTH TRYON STREET, CHARLOTTE NC 28202 |
| EAST CARROLL PARISH HOSPITAL | 36 N HOOD ST, LAKE PROVIDENCE LA 71254 |
| ECR SOFTWARE CORPORATION | 277 HOWARD ST, BOONE NC 28607 |
| ELDER-JONES, INC. | 1120 E 80TH ST, BLOOMINGTON MN 55420 |
| ELDORADO ARTESIAN SPRING WATER | 783 DOGWOOD ST, LOUISVILLE CO 80027 |
| ELWOOD STAFFING SERVICES, INC. | 4111 CENTRAL AVE, COLUMBUS IN 47203 |
| EMPLOYMENT SOLUTIONS PERSONNEL | SERVICES, INC 2460 W. 26TH AVE, STE. 250C, DENVER CO 80211 |
| EN-VISION AMERICA, INC | 825 4TH ST W, PALMETTO FL 34221 |
| ETON VENTURE SERVICES | 3112 WINDSOR RD STE A208, AUSTIN TX 78703 |
| EVERSOURCE | 300 CADWELL DRIVE SPRINGFIELD MA 01104 |
| EXCEL PRESS, INC | 4540 S. NAVAJO ST. UNIT #2. ENGLEWOOD CO 80110 |
| FALSO CARTING CO INC | 429 CASANOVA ST, BRONX NY 10474 |
| FASTSIGNS | 542 HIGHLANDER WAY, CARROLLTON TX 75006 |
| FDS, INC. | 260 W 39TH ST FL 9 NEW YORK NY 10018-0892 |
| FEDEX | 942 SOUTH SHADY GROVE ROAD, MEMPHIS TN 38120 |
| FEDEX FREIGHT | 942 SOUTH SHADY GROVE ROAD, MEMPHIS TN 38120 |
| FEDEX SAMEDAY | 942 SOUTH SHADY GROVE ROAD, MEMPHIS TN 38120 |
| FELDESMAN TUCKER LEIFER FIDELL LLP | 1129 20TH ST NW #400, WASHINGTON DC 20036 |
| FESTIVAL PROPERTIES INC | 215 GESSNER RD, HOUSTON TX 77055 |
| FIGG, INC. | 100 CAMPBELL BLVD, EXTON PA 19341 |
| FIVE -TOWN HEALTH ALLIANCE INC | 61 PINE ST BUILDING 4 STE 400, BRISTOL VT 05443 |
| FLATIRONS LOCKSMITHS | 2831 BONANZA DR UNIT 104, ERIE CO 80516 |
| FLEXENTIAL CORP | 11900 EAST CORNELL AVENUE BUILDING B, 3RD FLOOR AURORA CO 80014 |
| FLIPMODE INC | SKALITZER STR. 85 / 86, 10997 BERLIN GERMANY |
| FREEDOM WINDOW CLEANING | 2420 GRAND AVE D2, VISTA CA 92081 |
| FRIER & LEVITT LLC | 84 BLOOMFIELD AVE, PINE BROOK NJ 07058 |

| Claim Name | Address Information |
|---|---|
| FRONTIER COMMUNICATIONS CORP | 401 MERRITT 7, NORWALK CT 06851 |
| FUNCTIONAL SOFTWARE INC | 45 FREMONT STREET, 8TH FLOOR SAN FRANCISCO CA 94105 |
| GARY'S WINDOW CLEANING LLC | P.O. BOX 863 SAN CARLOS CA 94070 |
| GBA INC. | 9801 RENNER BOULEVARD, STE. 300. LENEXA KS 66219-9745 |
| GEN3 MARKETING, LLC | 960B HARVEST DR #210, BLUE BELL PA 19422 |
| GENEFORCE INCORPORATED | 2331 NW 7TH PL MIAMI FL 33127-4211 |
| GENIUS CENTRAL SYSTEMS, INC | 2025 LAKEWOOD RANCH BLVD # 202, BRADENTON FL 34211 |
| GEORGIA POWER | 241 RALPH MCGILL BLVD NE, ATLANTA GA |
| GETTY IMAGES (US) INC. | 605 5TH AVE S, SEATTLE WA |
| GOOD FRIENDS WASTE MANAGEMENT LLC | 5632 KERTSCHER TERRACE, CENTREVILLE VA 20120 |
| GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GORDON FEINBLATT LLC | 1001 FLEET ST SUITE 700, BALTIMORE MD 21202 |
| GREENHOUSE SOFTWARE, INC | 18 W 18TH ST 11TH FLOOR, NEW YORK NY 10011 |
| HAIG SERVICE CORPORATION | 211A US HWY 22, EAST, GREEN BROOK TOWNSHIP NJ 08812 |
| HAMILTON, BROOK, SMITH & REYNOLDS, P.C. | 155 SEAPORT BOULEVARD BOSTON MA 02210 |
| HEALTH CARE LOGISTICS | 450 TOWN ST, CIRCLEVILLE OH 43113 |
| HEALTH RESEARCH, INC | 150 BROADWAY, SUITE 560 MENANDS NY 12204-2719 |
| HEALTHJUMP, INC | 1150 1ST AVE SUITE 501, KING OF PRUSSIA PA 19406 |
| HEARTLAND HEALTH CENTER INC. | 1301 W. DEVON AVE. CHICAGO IL 60660 |
| HIRERIGHT, LLC | 100 CENTERVIEW DR STE 300 NASHVILLE TN 37214-3455 |
| HOUSING WORKS HELTH SRVS III | 81 WILLOUGHBY ST, BROOKLYN NY 11201 |
| HR DIRECT | PO BOX 668220. POMPANO BEACH FL 33066-8220 |
| HUDSON RIVER HEALTHCARE | 6 HENRY ST, BEACON NY 12508 |
| HUMANA | 5200 SOUTHPOINT DR, LOUISVILLE KY 40229 |
| I SEE YOU | 1900 SHELTON DRIVE. HOLLISTER CA 95023 |
| ICL HEALTHCARE CHOICES, INC. | 6209 16TH AVE, BROOKLYN NY 11204 |
| IDAHO DEPARTMENT OF LABOR | 317 W. MAIN ST. BOISE ID 83735 |
| IMPACT TECH, INC | 136 MADISON AVE., FL 10, NEW YORK NY 10016 |
| INCENDIUM STRATEGIES LLC | 4539 WESTHALL DR, WASHINGTON DC 20007 |
| INDEED INC. | 6433 CHAMPION GRANDVIEW WAY. BUILDING 1. AUSTIN TX 78750 |
| INDEPENDENT PHARMACY DISTRIBUTOR | 703 S SALISBURY ST, LEXINGTON NC 27292 |
| INSTAKEY SECURITY SYSTEMS INC | 7456 W 5TH AVE, LAKEWOOD CO 80226 |
| INTEGRAL RX | 9098 FAIRFOREST RD, SPARTANBURG SC 29301 |
| INTEGRATED SYSTEM INSTALLERS INC. | 747 SHERIDAN BLVD UNIT 2D, LAKEWOOD CO 80214 |
| INTERFACE SECURITY SYSTEMS LLC | 432 BLUE VALLEY DR, BANGOR PA 18013 |
| INTERMOUNTAIN STAFFING SERVICE, INC | DBA ASCEND STAFFING 331 NEWMAN SPRINGS RD #143, RED BANK NJ 07701 |
| IQVIA, INC | 4820 EMPEROR BLVD, DURHAM NC |
| IRON MOUNTAIN | 1 FEDERAL STREET. BOSTON MA 02110 |
| J.J.J. DISTRIBUTOR | 400 TRUMBULL ST, ELIZABETHPORT NJ 07206 |
| JA CARPENTRY INC | 150 ENGLISH ST, HACKENSACK NJ 07601 |
| JACK NADEL INTERNATIONAL | 8701 BELLANCA AVE LOS ANGELES CA 90045-4411 |
| JC EHRLICH | 1125 BERKSHIRE BLVD. SUITE 150. READING PA 19610 |
| JG PHARMA INC | 9237 E VIA DE VENTURA STE 105, SCOTTSDALE AZ 85258 |
| JOB STORE STAFFING | 7555 E. HAMPDEN AVE. SUITE 300. DENVER CO 80231 |
| JOHNSON CONTROLS SECURITY SOLUTIONS | 550 BLAIR MILL RD SUITE 110, HORSHAM PA 19044 |
| JOURNEY MEDICAL CORPORATION | 9237 VIA DE VENTURA STE 105, SCOTTSDALE AZ 85258 |
| JOYYA US PBC | 2943 RIVERSIDE DR, CINCINNATI OH 45226 |
| JPA | WASHINGTON, DC 1101 CONNECTICUT AVE, NW, SUITE 600. WASHINGTON DC 20036 |
| KATON PARTNERS LLC | 2 LANDMARK SQUARE SUITE 214, STAMFORD CT 06901 |

| Claim Name | Address Information |
|---|---|
| KENNETH PARK ARCHITECT PLLC | 360 LEXINGTON AVE, NEW YORK NY 10017 |
| KNASTER TECHNOLOGY GROUP | 7955 E ARAPAHOE CT # 1000, CENTENNIAL CO 80112 |
| KNOX COUNTY COMMUNITY HEALTH CENTER | 11660 UPPER GILCHRIST RD, MT VERNON OH 43050 |
| KODIAK COMMUNITY HEALTH CENTER | 1911 E REZANOF DR, KODIAK AK 99615 |
| KORN FERRY (US) | 1650 ARCH ST #2300, PHILADELPHIA PA 19103 |
| KUPIEC & MARTIN, LLC | 600 W VAN BUREN ST, CHICAGO IL 60607 |
| LANE POWELL PC | 601 S.W. SECOND AVENUE SUITE 2100 PORTLAND OR 97204 |
| LASANTE HEALTH CENTER INC | 672 PARKSIDE AVE 2ND FLOOR, BROOKLYN NY 11226 |
| LEADERNET | 7000 CARDINAL PLACE, DUBLIN OH 43017 |
| LEASEQUERY, LLC | 3 RAVINIA DR NE P7, ATLANTA GA 30346 |
| LELAND M. FORD ASSOCIATES | 1117 ILIFF ST PACIFIC PALISADES CA 90272 |
| LENERTZ INDUSTRIAL SUPPLY CO, INC | 725 VENTURA ST, AURORA CO 80011 |
| LIDO LIGHTING, INC. | 400 OSER AVE #100, HAUPPAUGE NY 11788 |
| LIFE SAFETY ENGINEERED SYSTEMS INC. | 50-60 SONWIL DR, BUFFALO NY 14225 |
| LINCOLN FULLERTON REIT PROPERTY LLC | 2800 POST OAK BLVD SUITE 4800 HOUSTON TX 77056 |
| LITCHFIELD CAVO LLP | 1515 MARKET ST # 1220, PHILADELPHIA PA 19102 |
| LITTLER MENDELSON P.C. | 1601 CHERRY ST UNIT 1400, PHILADELPHIA PA 19102 |
| LIVE WIRE NETWORKS INC | 5171 WARD RD UNIT 1, WHEAT RIDGE CO 80033 |
| LOFT, LLC | 146 CLIFFORD ST UNIT 240 PROVIDENCE RI 02903-4163 |
| LORIG MANAGEMENT SERVICES LLC | 2025 1ST AVE STE 1150 SEATTLE WA 98121 |
| LUMEN | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| MAGENTO, INC | 10441 JEFFERSON BLVD, CULVER CITY CA 90232 |
| MAIN STREET MAT COMPANY | 245 MAIN ST, LONGMONT CO 80501 |
| MANHATTAN DIGITAL DIRECT MARKETING, INC | 424 W 33RD ST #520, NEW YORK NY 10001 |
| MARKED PROMOTIONS (FORMERLY LABCOATS) | 5711 WOODCLIFF ROAD, SUITE 103. BOWIE MD 20720 |
| MARNEL PHARMACEUTICALS LLC | 635 E BAY ST, CHARLESTON SC 29403 |
| MAX PACK | 11760 BEREA RD, CLEVELAND OH 44111 |
| MAY KEE, STEVEN KEE, KENNETH KEE, | THOMAS KEE, NELSON KEE, DAVID KEE 26 EAST CAPITOL ST NE WASHINGTON DC 20003 |
| MEDPOINT, LLC | 5 CREEKSIDE PARK CT, GREENVILLE SC 29615 |
| METROPOLITAN FAMILY HEALTH NETWORK, INC | 935 GARFIELD AVE, JERSEY CITY NJ 07304 |
| MG SECURITY SERVICES LLC | 7 W 36TH ST. 12TH FLOOR, NEW YORK NY 10018 |
| MIAMI-DADE POLICE DEPARTMENT FALSE ALARM | 9105 NW 25 ST., ROOM #1119, DORAL FL 33172 |
| MIDTOWN HEALTH CENTER, INC. | 775 9TH AVE, NEW YORK NY 10019 |
| MIDTOWN TAMPA RETAIL LLC | 3659 MIDTOWN DR, TAMPA FL 33607 |
| MILL VALLEY REFUSE SERVICE, INC. | 112 FRONT ST, SAN RAFAEL CA 94901 |
| MILROSE CONSULTANTS LLC | 498 SEVENTH AVE, 17TH FL, NEW YORK NY 10018 |
| MINERAL, INC | 6701 KOLL CENTER PKWY SUITE 430, PLEASANTON CA 94566 |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY | & POPEO P.C. ONE FINANCIAL CENTER, BOSTON MA 02111 |
| MONTANA DATACOM | 9-03 44TH ROAD SUITE: 203, LONG ISLAND CITY NY 11101 |
| MOOD MEDIA | 2100 S. IH 35, SUITE 201. AUSTIN TX 78704 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET ST., PHILADELPHIA PA |
| MORRELL PRINTING SOLUTIONS, LLC | 990 SOUTH PUBLIC ROAD, UNIT C, LAFAYETTE CO 80026 |
| MOTUS LLC | 1 BEACON STREET BOSTON MA 02108 |
| MOUNTAIN MIST | 5410 189TH ST E PUYALLUP WA 98375 |
| MOWAX VISUAL LLC | 15110 DALLAS PKWY SUITE 650, DALLAS TX 75248 |
| MSCRIPTS, LLC | 445 BUSH ST STE 200, SAN FRANCISCO CA 94108 |
| MUNICIPAL BUILDING CONSULTANTS, INC | 233 BROADWAY, NEW YORK NY 10007 |
| MURPHY & MILLER, INC. | 175 RANDALL RD., ELK GROVE VILLAGE IL 60007 |

| Claim Name | Address Information |
|---|---|
| NAPA RECYCLING & WASTE SERVICES, LLC | 598 LINCOLN AVENUE, NAPA CA 94559 |
| NATIONAL GRID (4783) | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NATIONAL GRID (9912) | 40 SYLVAN ROAD WALTHAM MA 02451 |
| NATIONWIDE SCREENING SERVICES LLC | 324 S SERVICE RD #102, MELVILLE NY 11747 |
| NAVEX GLOBAL INC | 5500 MEADOWS ROAD, SUITE 500 HQ5500 LAKE OSWEGO OR 97035 |
| NC DHHS, DIVISION OF HEALTH BENEFITS | 16508 NE 79TH ST REDMOND WA 98052-4427 |
| NEW YORK CITY HEALTH AND HOSPITAL | (2220) C/O RXSTRATEGIES 50 WATER ST. NEW YORK NY 10004 |
| NHIN, INC. (CHANGE HEALTHCARE) | 424 CHURCH ST, NASHVILLE TN |
| NJDA | 1 DENTAL PLZ STE 2, NORTH BRUNSWICK TOWNSHIP NJ 08902 |
| NORTH HUDSON COMMUNITY ACTION | CORPORATION 5301 BROADWAY WEST NEW YORK NJ 07093 |
| NOVABAY PHARMACEUTICALS, INC. | 2000 POWELL STREET, SUITE 1150. EMERYVILLE CA 94608 |
| NP DIGITAL | 750 B ST STE 1400, SAN DIEGO CA 92101 |
| NW NATURAL | 250 SW TAYLOR ST., PORTLAND OR |
| NYC WATER BOARD | 59-17 JUNCTION BLVD, QUEENS NY 11373 |
| OMNICELL, INC. | 590 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW CA 94043 |
| ON POINT ENGINEERING LLC | 112 BROMLEIGH ROAD, STEWART MANOR NY 11530 |
| ONE TOUCH POINT MOUNTAIN STATES, LLC | 1225 WALNUT RIDGE DR, HARTLAND WI 53029 |
| ONTARIO REFRIGERATION SERVICE, INC | 635 SOUTH MOUNTAIN AVENUE. ONTARIO CA 91762 |
| OPENLOOP HEALTHCARE PARTNERS, PC | 317 6TH AVE STE 400, DES MOINES IA 50309 |
| OPENSESAME | 1629 SW SALMON STREET, PORTLAND OR 97205 |
| OPTIMIZERX CORPORATION | 400 WATER ST STE 200, ROCHESTER MI 48307 |
| OPTIMUM (2025) | 1111 STEWART AVE, BETHPAGE NY 11714 |
| OPTUMRX | 2300 MAIN ST IRVINE CA 92614-6223 |
| ORKIN EXTERMINATING CO | 2170 PIEDMONT RD NE ATLANTA GA 30324-4135 |
| ORKIN, LLC | 2170 PIEDMONT RD NE ATLANTA GA 30324-4135 |
| OSBORN FAMILY HEALTH CENTER | 1601 HADDON AVE. CAMDEN NJ 08103 |
| OUC | 3800 GARDENIA AVE., ORLANDO FL 32839 |
| PANATRACK, INC. | 1320 WALNUT RIDGE DR, HARTLAND WI 53029 |
| PAPER ROLLS PLUS | 17501 W 98TH ST, SPACE 35-47, LENEXA KS 66219 |
| PAPYRUS | AMERICAN GREETINGS CORP, ONE AMERICAN BOULEVARD, CLEVELAND OH 44145 |
| PARTICLE HEALTH INC | 335 MADISON AVE FL 16, NEW YORK NY 10017 |
| PASEO PROPERTIES | 131 CAMINO ALTO, MILL VALLEY CA 94941 |
| PDX, INC. (CHANGE HEALTHCARE) | 424 CHURCH ST, NASHVILLE TN |
| PEAK PERFORMANCE PARTNERS, LLC | 2560 SUNSET RD, LAS VEGAS NV 89120 |
| PEAR TREE APOTHECARY | 18020 ROSE CT, MONTE SERENO CA 95030-4225 |
| PECO (6050) | 2301 MARKET STREET, PHILADELPHIA PA 19103 |
| PENINSULA MESSENGER LLC | 8 HARRIS CT., STE. C3 MONTEREY CA 93940 |
| PEOPLES GAS | 130 EAST RANDOLPH STREET, CHICAGO IL 60601-6207 |
| PEPCO (9410) | 701 9TH STREET NW, WASHINGTON DC 20068-0001 |
| PERMIT ADVISORS, LLC | 8370 WILSHIRE BLVD, SUITE 330, BEVERLY HILLS CA 90211 |
| PETERSON MECHANICAL | 21819 8TH ST E, SONOMA CA 95476 |
| PG&E | 77 BEALE STREET PO BOX 770000 SAN FRANCISCO CA 94105 |
| PGE | 77 BEALE STREET PO BOX 770000 SAN FRANCISCO CA 94105 |
| PHARMACY DATA MANAGEMENT INC. | 8530 CROSSROADS DRIVE, POLAND OH |
| PHOTO CRAFT | 13555 SOUTHWEST MILLIKAN WAY BEAVERTON OR 97005 |
| PINEAPPLE GROUP LLC | 1215 K ST 17TH FL, SACRAMENTO 95814 |
| PIONEERRX PHARMACY SOFTWARE | 600 E LAS COLINAS BLVD STE 2200, IRVING TX 75039 |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC 27 WATERVIEW DR SHELTON CT 06484-4301 |
| PLAN LEFT LLC | 615 MAIN ST STE C1, NASHVILLE TN 37206 |

| Claim Name | Address Information |
|---|---|
| PLAZA PASEO REAL ASSOCIATES, LLC | 6941- 6985 EL CAMINO REAL, CARLSBAD CA 92009 |
| PMC PROPERTY GROUP | 1608 WALNUT ST #1400, PHILADELPHIA PA 19103 |
| PNM | 414 SILVER AVE. SW, ALBUQUERQUE NM 87102 |
| POSTAL ANNEX #71 | 25 NW 23RD PL IN PORTLAND OR 97210 |
| POWERHOUSE RETAIL SERVICES LLC | 6155 BELGRAVE RD, MISSISSAUGA ON L5R 4E6 CANADA |
| PRIMEX WIRELESS, INC. | 965 S WELLS ST #2469, LAKE GENEVA WI 53147 |
| PRIORITY EXPRESS INC | 900 RIVER STREET, SUITE A, WINDSOR CT 06095 |
| PROSHRED SECURITY | 300 CADMAN PLAZA W, BROOKLYN NY 11201 |
| PSE&G (4300) | 80 PARK PLZ, FL 6, NEWARK NJ |
| PUBLIC HEALTH MANAGEMENT CORPORATION | CENTRE SQUARE EAST 1500 MARKET STREET, SUITE 1500. PHILADELPHIA PA 19102 |
| PUGET SOUND ENERGY | 10885 NE 4TH ST, BELLEVUE WA |
| PURCOR PEST SOLUTIONS | 2533 INTER AVE STE D132, PUYALLUP WA 98372 |
| PUREVIEW HEALTH CENTER | 1930 9TH AVE, HELENA MT 59601 |
| QUALTRICS, LLC | 333 W. RIVER PARK DRIVE PROVO UT 84604 |
| QUANTUM TELECOMMUNICATIONS, INC. | 2975B MANCHESTER RD, MANCHESTER MD 21102 |
| QUICKSILVER EXPRESS COURIER INC | OF COLORADO 1400 QUAIL ST #4421, LAKEWOOD CO 80215 |
| RAKUTEN REWARDS | RAKUTEN CRIMSON HOUSE WEST 800 CONCAR DRIVE., SAN MATEO CA 94402 |
| RAMBO TOTAL PEST CONTROL | 4227 SOUTH MERIDIAN STE C-120 PUYALLUP WA 98373 |
| RCH CONSULTING, INC | 17011 BEACH BLVD STE 900 HUNTINGTON BEACH CA 92647-5998 |
| READYREFRESH | #216, 6661 DIXIE HWY, SUITE 4, LOUISVILLE KY 40258 |
| RECOLOGY KING COUNTY | 801 S FIDALGO STREET SUITE 100, SEATTLE WA 98108 |
| RED EAGLE MANAGEMENT | 1829 CAPITAL BLVD, RALEIGH NC 27604 |
| REED BROTHERS SECURITY | 2950 ALVARADO ST, SAN LEANDRO CA |
| REGENCY ENTERPRISES, INC | 9261 JORDAN AVENUE CHATSWORTH CA 91311 |
| REGENCY FIRE & SECURITY SERVICES | 6925 FARMDALE AVE. LOS ANGELES NORTH HOLLYWOOD CA 91605 |
| RELEX SOLUTIONS, INC. | 1201 PEACHTREE STREET, SUITE 1000, ATLANTA GA 30361 |
| RELIANT (3545) | P.O. BOX 3765, HOUSTON TX 77253-3765 |
| RENAULT & HANDLEY/OAKMEAD SOLAR J.V. | 625 ELLIS STREET # 101 MOUNTAIN VIEW CA 94043 |
| RICOH USA | 300 EAGLEVIEW BOULEVARD EXTON PA 19341 |
| ROBERT HALF FINANCE & ACCOUNTING | 2884 SAND HILL ROAD MENLO PARK CA 94025 |
| ROBINSON+COLE | CHRYSLER EAST BUILDING 666 THIRD AVENUE, 20TH FLOOR NEW YORK NY 10017 |
| ROSETTA TECHNOLOGIES CORPORATION | 5912 BRECKENRIDGE PKWY SUITE B TAMPA FL 33610 |
| ROTH GENERAL CONTRACTING LLC | PO BOX 1974, VICTORIA TX 77902 |
| ROYAL WASTE SERVICES, INC. | 18740 HOLLIS AVE HOLLIS NY 11423-2808 |
| RPH ON THE GO | 8430 W BRYN MAWR AVE SUITE 1150, CHICAGO IL 60631 |
| RR DONNELLEY | 35 W. WACKER, 36TH FLR CHICAGO IL 60601 |
| RRAM SERVICES | 160 DRY CREEK RD, SEDONA AZ 86336 |
| RTV ELECTRONICS | 810 JEFFERSON HWY, NEW ORLEANS LA 70121 |
| RUGGLES SIGN | 93 INDUSTRY DR, VERSAILLES KY 40383 |
| RUSSELL TOBIN AND ASSOCIATES LLC | 420 LEXINGTON AVE 30TH FLOOR, NEW YORK NY 10170 |
| RX SYSTEMS, INC. | 121 POINT WEST BLVD. ST. CHARLES MO 63301-4409 |
| RXINSIDER, LTD | 1300 DIVISION ROAD, SUITE 103. WEST WARWICK RI 02893 |
| S WALTER PACKAGING | 1210 NORTHBROOK DR, SUITE 350, TREVOSE PA 19053 |
| SAFEWATCH INC | 295 MADISON AVE 12TH FLOOR, NEW YORK NY 10017 |
| SAINT JAMES HEALTH INC. | 228 LAFAYETTE ST 5TH FLOOR , UNIT B, NEWARK NJ 07105 |
| SAMEDAY OFFICE SUPPLY | 7315 S REVERE PKWY SUITE 601, CENTENNIAL CO 80112 |
| SAN ANTONIO WATER SYSTEM | COMERICA BUILDING 403 SOUTH W.W. WHITE ROAD SAN ANTONIO TX 78219 |
| SASSONE LABWEAR LLC | 480 BARNUM AVE, BRIDGEPORT CT 06608 |
| SCANA ENERGY (1579) | SCANA ENERGY, 2231 S. CENTENNIAL AVE, AIKEN SC 29803 |

| Claim Name | Address Information |
|---|---|
| SCIENCE PARK DEVELOPMENT CORPORATION | 5 SCIENCE PARK, NEW HAVEN CT 06511 |
| SCOTT ANDERSON LANDSCAPE | & MAINTENANCE INC 2314 CENTRE AVE, BELLMORE NY 11710 |
| SCRIPTCYCLE LLC | 34 WALL STREET, 5TH FLOOR, ASHEVILLE NC 28801 |
| SCRIPTDROP, INC. | 855 GRANDVIEW AVENUE SUITE 110 COLUMBUS OH 43215 |
| SDGE | 1801 S. ATLANTIC BLVD. MONTEREY PARK CA 91754 |
| SEER INTERACTIVE | 1033 N 2ND ST FL 2, PHILADELPHIA PA 19123 |
| SEQIRUS | LEVEL 3, 29 MARKET STREET, MAIDENHEAD |
| SERVICE EXPERTS NJ | 178-C ROUTE 206, HILLSBOROUGH NJ 08844 |
| SERVICE PERMITS FIRST, LLC | 414 14TH ST STE 50, DENVER CO 80202 |
| SERVICECHANNEL.COM INC | 6200 STONERIDGE MALL ROAD SUITE 450 PLEASANTON CA 94588 |
| SETTLEMENT HEALTH & MEDICAL SERVICES | 212 EAST 106TH STREET NEW YORK NY 10029 |
| SHOPBUX INC | 1810 E SAHARA AVE, LAS VEGAS NV 89104 |
| SHRED-IT | 11311 CORNELL PARK DRIVE, SUITE 125 IN BLUE ASH OH 45242 |
| SIGNAGE SOLUTIONS CORPORATION | 2231 S DUPONT DR, ANAHEIM CA 92806 |
| SKYLINE ENGINEERING LLC | 42 W 39TH ST, NEW YORK NY 10018 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR # 100F, SANTA ROSA CA 95403 |
| SONOMA GARBAGE COLLECTORS, INC. | 780 GROVE ST SONOMA CA 95476 |
| SOS PRINTING LLC | 49 W 37TH ST 3RD FLOOR, NEW YORK NY 10018 |
| SOURCE MANAGEMENT, INC | 13350 W 43RD DR GOLDEN CO 80403-7238 |
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, ROSEMEAD CA 91770 |
| SPECTRUM CHEMICAL MFG. CORP. | 769 JERSEY AVE, NEW BRUNSWICK NJ 08901 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | 8350 SUNLIGHT DRIVE, IN 46037 |
| STCHEALTH, LLC | 411 S. 1ST STREET. PHOENIX AZ 85004 |
| STERICYCLE | 725 DOWD AVE, ELIZABETH NJ 07201 |
| STERLING | 1 STATE STREET PLAZA, NEW YORK NY 10004 |
| STONY CREEK COMMUNITY HEALTH CENTER | 12454 HARTLEY ST, STONY CREEK VA 23882 |
| SUMMIT APPLIANCE | 770 GARRISON AVE. BRONX NY 10474 |
| SUN RIVER HEALTH | 57 BAY STREET, 1ST AND 3RD FLOOR. STATEN ISLAND NY 10301 |
| TAYLOR COMMUNICATIONS INC | 1725 ROE CREST DR NORTH MANKATO MN 56003-1807 |
| TEAM AIR EXPRESS, INC | 629 WEST BROADWAY WINNESBORO TX 75494 |
| TEBO PARTNERSHIP, LLC | 3111 28TH STREET, BOULDER 80301 |
| TECO (0053) | 702 NORTH FRANKLIN STREET TAMPA FL 33602 |
| TELLI INDUSTRIES, INC. | 6283 S VALLEY VIEW BLVD STE I, LAS VEGAS NV 89118 |
| THE CUSTOM GROUP OF COMPANIES | 228 E 45TH ST, NEW YORK NY 10017 |
| THE HARTFORD (3811) | ONE HARTFORD PLAZA HARTFORD CT 06155 |
| THE VIAL COMPANY | 848 N RAINBOW BLVD 570, LAS VEGAS NV 89107 |
| THINK-CELL SOFTWARE GMBH | LEIPZIGER STR. 51 10117 BERLIN GERMANY |
| TIGER SANITATION | 6315 HWY 87 E, SAN ANTONIO TX 78222 |
| TIGER TOOTH MARKETING | 1065 LAFAYETTE ST SUITE 5 DENVER CO 80218 |
| TIMBERLINE MECHANICAL SYSTEMS LLC | 3195 STERLING CIR SUITE 150, BOULDER CO 80301 |
| TIME WARNER (2678) | 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| TOPBLOC, LLC | 800 W HURON ST STE 200 CHICAGO IL 60642-5973 |
| TOPCASHBACK USA INC | 7 N WILLOW ST MONTCLAIR NJ 07042-3590 |
| TOTAL SYSTEMS SERVICES, INC | 1 TSYS WAY PO BOX 1755 COLUMBUS GA 31901 |
| TPX COMMUNICATIONS | 303 COLORADO ST., SUITE 2075. AUSTIN TX 78701 |
| TRACK MY SOLUTIONS | WEST 8TH ST., KANSAS CITY MO 64105 |
| TRADER JOE'S COMPANY | 800 S SHAMROCK AVE, MONROVIA CA 91016 |
| TRILOGY MEDWASTE WEST, LLC | 8554 KATY FREEWAY, SUITE 200, HOUSTON TX 77024 |
| TRULY NOLEN OF AMERICA | 432 S WILLIAMS BLVD, TUCSON AZ 85711 |

| Claim Name | Address Information |
|---|---|
| TUSK STRATEGIES | 251 PARK AVE S, NEW YORK NY 10010 |
| TWENTYEIGHT HEALTH | 340 11TH ST., BROOKLYN NY |
| ULINE (3025) | 12575 ULINE DRIVE, PLEASANT PRAIRIE WI |
| UNFI | UNITED NATURAL FOODS INC. 313 IRON HORSE WAY, PROVIDENCE RI 02908 |
| UNION COMMUNITY HEALTH CENTER | 260 E 188TH ST, THE BRONX NY 10458 |
| UNIT 9 LTD | 55 WATER STREET, BROOKLYN NY 11201 |
| UNIWEB INC. | 222 SOUTH PROMENADE AVENUE CORONA CA 92879 |
| UPG BOULDER EAST FLATIRONS PROP | OWNER LLC 1215 FOURTH AVE, STE 600 SEATTLE WA 98161 |
| UPS (1587FE) | 55 GLENLAKE PKWY. NE ATLANTA GA 30328 |
| UPTODATE, INC. | 230 CITYPOINT, 230 3RD AVE, WALTHAM MA 02451 |
| VALASSIS DIRECT MAIL, INC. | 235 GREAT POND DRIVE WINDSOR CT 06095 |
| VALUATION RESEARCH CORPORATION | 100 PARK AVE, NEW YORK NY 10017 |
| VELVETJOBS LLC | 7095 HOLLYWOOD BLVD 1521, LOS ANGELES CA 90028 |
| VERIZON (0133) | 1095 AVENUE OF THE AMERICAS, NEW YORK NY 10036 |
| VINCO MECHANICAL | 10321 98TH ST, JAMAICA NY 11417 |
| VIPER CABLING INC. | 7425 ORANGETHORPE AVE STE C, BUENA PARK CA 90621 |
| VIRK BROTHERS PROPERITES, LLC | 12753 SE 298TH PL, AUBURN WA 98092-2301 |
| VISTA VISUAL GROUP | 275 W HOFFMAN AVE, LINDENHURST NY 11757 |
| VISUALMAX LLC | 630 9TH AVE, NEW YORK NY 10036 |
| VIVYO LLC | 900 CAMP ST, NEW ORLEANS LA 70130 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET. COLUMBUS OH 43215 |
| VSP INSURANCE CO. (CT) | 3333 QUALITY DRIVE, RANCHO CORDOVA CA 95670 |
| WAITSFIELD AND CHAMPLAIN VALLEY TELECOM | 3898 MAIN ST, WAITSFIELD VT 05673 |
| WASHINGTON DOOR SERVICE, LLC | 25819 160TH AVE SE, KENT WA 98042-8238 |
| WASHINGTON GAS | 1000 MAINE AVE. SW IN WASHINGTON DC |
| WATERLOGIC AMERICAS LLC | 114 SPACE PARK N GOODLETTSVILLE TN 37072-1852 |
| WEST CAMPBELL PHARMACY INC | 399 W CAMPBELL RD SUITE 102, RICHARDSON TX 75080 |
| WESTERN DISPOSAL SERVICES | 5880 BUTTE MILL RD, BOULDER CO 80301 |
| WESTERN EXTERMINATOR CO. | 305 NORTH CRESCENT WAY ANAHEIM CA 92801 |
| WESTWAYS STAFFING SERVICES, INC | 500 CITY PKWY W STE 130, ORANGE CA 92868 |
| WHITE FOX | 45-49 DUNNING AVENUE, ROSEBERY, NSW 2018 AUSTRALIA |
| WILKIN GUTTENPLAN PC | 1200 TICES LANE, EAST BRUNSWICK NJ 08816 |
| WIS INTERNATIONAL | 4353 162ND ST, LONG ISLAND CITY NY 11101 |
| WM CORPORATE SERVICES, INC. | 1001 FANNIN STREET SUITE 4000 HOUSTON TX 77002 |
| WORKRAMP INC | 751 LAUREL STREET, #854, SAN CARLOS CA 94070 |
| XCEL ENERGY | 414 NICOLLET MALL, MINNEAPOLIS MN 55401 |
| YIFEICIENT CONSULTING LLC | 1634 YELLOW IRIS TRL, RICHMOND TX |
| YOTPO INC | TLV 35 HAMASGER ST. TEL AVIV ISRAEL |
| ZIPLY FIBER | 135 LAKE ST S, KIRKLAND WA |
| ZS ASSOCIATES, INC. | 1800 SHERMAN AVENUE SUITE 700 EVANSTON IL 60201 |
| ZUFALL HEALTH CENTER INC. | 18 WEST BLACKWELL ST. DOVER NJ 07801 |
| ZURICH DEDUCTIBLE RECOVERY GROUP | 420 ROUSER ROAD -- BUILDING 3 SUITE 300 CORAOPOLIS PA 15108 |

**Total Creditor count  433**