**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MEDLY HEALTH INC., *et al.*,[1] | ) Case No. 22-11257 (KBO) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Medly Health, Inc. and its debtor affiliates in the above-captioned chapter 11 cases filed on December 9, 2022, as debtors and debtors in possession (collectively, the "**Debtors**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" and collectively, the "**Statements**") in the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These *Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, and are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their

---

[1]     The Debtors, along with the last four (4) digits of each Debtor's federal tax identification number are: Medly Health Inc. (3391); Care Well Pharmacy, Inc. (9048); Grubbs Care Pharmacy NW Inc. (0490); Marg Pharmacy, Inc. (5838); Medly Atlanta Inc. (7312); Medly Baltimore Inc. (2354); Medly Bedford Ave Pharmacy Inc. (3690); Medly Bristol Inc. (4556); Medly Bronx Inc. (4741); Medly Chicago Inc. (5231); Medly Dallas Inc. (7581); Medly DC Inc. (9403); Medly Enterprise LLC (8898); Medly Grand Central Inc. (1741); Medly Houston Inc. (7443); Medly Jersey City Inc. (5677); Medly Mail Service Pharmacy LLC (9203); Medly Miami Inc. (8101); Medly Orlando Inc. (7581); Medly Pharmacy Inc. (4606); Medly Pharmacy PA Inc. (8494); Medly Pittsburgh Inc. (8381); Medly Queens Inc. (9623); Medly Raleigh Inc. (5140); Medly San Antonio Inc. (9973); Medly Stamford Inc. (4966); Medly Tampa Inc. (5128); Medly UCHC Pharmacy Inc. (6672); Medly Utah Inc. (4648); Pharmaca Integrative Pharmacy, Inc. (0334); Tango340B LLC (4781); West Campbell Pharmacy Inc. (2931); Khora Health Solutions Inc. (2909); and RPH Innovations LLC (3767).  The Debtors' business address is 7088 Winchester Circle, Suite 100, Boulder CO 80301.

books and records that was available at the time of preparation. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and errors or omissions may exist.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of Debtor, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or recharacterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

### A.  Global Notes and Overview of Methodology

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1.      **Description of the Chapter 11 Cases**. On December 9, 2022 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code.  On December 12, 2022, the Bankruptcy Court entered an order authorizing the joint administration of the chapter 11 cases pursuant to Bankruptcy Rule 1015(b) [Docket No. 44].[2] Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2.      **Basis of Presentation**. In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. The Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.  The Debtors used reasonable efforts to

---

[2]    On December 28, 2022, Debtor affiliates Khora Health Solutions Inc. ("Khora") and RPH Innovations LLC ("RPHI") also commenced voluntary cases under chapter 11 of the Bankruptcy Code.  Pursuant to the *Order (A) Directing Joint Administration of Related Chapter 11 Cases for Procedural Purposes Only and (B) Applying Certain Orders in the Chapter 11 Cases of Medly Health, Inc. and Its Affiliated Debtors to the Chapter 11 Cases of Khora Health Solutions Inc. and RPH Innovations LLC* [Docket No. 152] entered on January 4, 2023, the cases of Khora and RPHI are now jointly administered with the cases of the Debtors.  The Schedules and Statements for Khora and RPHI will be filed at a later date.

attribute the assets and liabilities, certain required financial information, and various cash disbursements to each particular Debtor entity. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes rather than for reporting by legal entity, however, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

3.    **Reporting Date**. Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on December 9, 2022, or the latest available record date before then.

4.    **Current Values**. The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on each of the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Confidentiality**. There may be instances when personal information was not included or was redacted due to the nature of an agreement between a Debtor and a third party or concerns or to protect the privacy of an individual. Pursuant to the *Order: (I) Authorizing the Debtors to: (A) File a Consolidated List of Creditors In Lieu of Submitting a Separate Mailing Matrix For Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, and (C) Redact Certain Personally Identifiable Information For Individual Creditors; and (II) Granting Related Relief* [Docket No. 57], the Debtors are authorized to redact personally identifiable information from their Schedules and Statements.  Further, pursuant to *Order (Interim) Authorizing Certain Procedures to Maintain Confidentiality of Patient Information as Required by Applicable Privacy Rules* [Docket No. 61], the Debtors are also authorized to maintain the confidentiality of patient information as required by the Health Insurance Portability and Accountability Act of 1996.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems**. As described in the *Motion to Maintain Bank Accounts Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Continue Operating Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Granting Related Relief* [Docket No. 7] (the "**Cash Management Motion**"), the Debtors utilize a centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations.  In the ordinary course of business, the Debtors maintained business relationships among each other, which result in intercompany receivables and payables (the "**Intercompany Claims**") arising from intercompany transactions (the "**Intercompany Transactions**"). Additional information regarding the Intercompany Claims and Intercompany Transactions is described in the Cash Management Motion. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

7.    **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

8.     **Undetermined Amounts**. Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

9.     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

10.    **Insiders.**  For purposes of the Schedules and Statements, the Debtors define "insiders" pursuant to section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-Debtor affiliates of the foregoing.  Persons listed as "insiders" have been included for informational purposes only and by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose. The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, Claim, right, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

11.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements and exclude items identified as "unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

12.    **Currency**. All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

13.    **Payment of Prepetition Claims Pursuant to First Day Orders**. The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders entered by this court after the initial hearing in these cases (collectively, the "**First Day Orders**").  The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders.  If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

14.    **Other Paid Claims**. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

15.     **Setoffs**. The Debtors routinely incurred certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including pricing discrepancies, customer programs, returns, and other disputes between the Debtors and their customers or suppliers. In the ordinary course of business, the Debtors would setoff invoices with credit memos. These routine setoffs were consistent with the ordinary course of business in the Debtors' industry, and, therefore, were particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not always independently accounted for, and may be excluded from the Schedules and Statements.

16.     **Debtors' Reservation of Rights**. Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

a.  Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

b.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c.  The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

d.  In the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F. Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

e.  The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

f.  The Debtors' businesses were part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

g.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

h.  The Debtors exercised their reasonable efforts to locate and identify guarantees and other secondary liability claims (the "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. If such Guarantees have been identified, they are included in the relevant Schedules and Statements. Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been omitted inadvertently. Thus, the Debtors reserve their rights to amend and supplement the Schedules and Statements if additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to re-characterize and reclassify any such contract or claim.

17.  **Global Notes Control**. If the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

B. **Specific Notes for Schedules**

1.  **Schedule A/B.**

    a.  **A/B.3**. The values provided for in Schedule A/B, Item 3 for each account for a given Debtor reflects the ending cash balance of such account as of the Petition Date.

    b.  **A/B.7**. Deposits listed are potentially subject to offset by counterparty.

    c.  **A/B.70–77**. Despite exercising commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules.

2.  **Schedule D**.  Certain of the claims listed on Schedule D, as well as the Guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these dates are included for each such claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose or were incurred before the Petition Date. The amounts in Schedule D are consistent with the Debtors' stipulations set forth in the *Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363, 364 and 507 (I) Authorizing Debtors to Obtain Secured Superpriority Postpetition Financing, (II) Granting Priming Liens and Superpriority Administrative Expenses Status, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 14] (the "**DIP Financing Motion**"), which are subject to investigation and challenge by the Official Committee of Unsecured Creditors or other parties in interest.

    Except as otherwise agreed to or stated pursuant to a stipulation or order entered by the Bankruptcy Court that is or becomes final, including any final order approving the DIP Financing Motion, the Debtors and their estates and, subject to the foregoing limitations, note as follows:  (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the descriptions provided on Schedule D only are intended to be a summary; and (c) the Debtors have not included on Schedule D claims that were secured by property for which the collateral was not in the Debtors' possession as of the Petition Date.

    Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

    In addition to funded debt obligations, the Debtors have also listed on Schedule D potential claims relating to leased equipment still in the Debtors' possession on the Petition Date. The Debtors have filed a motion with the court to reject certain leases, including equipment leases, as of the Petition Date. These claims are listed as 'undetermined' amounts, and are contingent and unliquidated, noting their potential security interest relates to their interest in the leased equipment.

7

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D.

The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

3.      **Schedule E/F**

a.      **Part 1**.

Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code. The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as contingent, pending final resolution of ongoing audits or other outstanding issues.

b.      **Part 2**.

The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanic's, materialman's, or other similar liens against the Debtors for amounts listed on Schedule E/F. The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such

trade creditors and taxing authorities as of the Petition Date. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date. The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Intercompany payables among the Debtors are reported on Schedule E/F, per the Debtors' books and records, which may or may not result in allowed or enforceable claims by or against a given Debtor. The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to customary intercompany policies and practices not reflected in the Schedules.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F. Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim. Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

4.      **Schedule G**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), review is ongoing and inadvertent errors, omissions or overinclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, and amendments/letter agreements that may not be set forth in Schedule G. In addition, as described herein, certain nondisclosure agreements or other confidential information have been omitted, as well as certain short-term purchase and sales orders given their large number and transitory nature. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G. Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors.

5.      **Schedule H**. The Debtors are party to certain prepetition secured credit agreements which were executed by multiple Debtors. The obligations of guarantors under the prepetition secured credit agreements are noted on Schedule H for each individual debtor.  Furthermore, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors.

### C. **Specific Notes for Statements**

1.      **Statement 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from September 10, 2022 to December 9, 2022. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).

2.      **Statement 5**. On occasion, the Debtors may return goods to vendors or suppliers in the ordinary course of business.  These are listed in Schedule 5, along with all returns of goods to vendors and suppliers.

3.      **Statement 6**. The Debtors maintained certain customer programs, including return and refund programs pursuant to which customers may receive credits. In the ordinary course of business, the Debtors accrued certain payables to customers in the form of rebates and other incentives.  These have not been listed on Schedule 6. The items listed in Statement 6 are instances where the Debtors specifically allowed and agreed to an offset of the Debtor's accounts payable against the Debtor's accounts receivable.

4.      **Statement 7**. The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date. The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. The Debtors are working with their insurance carriers to obtain details relating to workers' compensation, auto and general liability claims and will supplement the Statement when received.

5.      **Statement 10**. Amounts listed herein were for events that were reported or tracked for insurance purposes. *De minimis* losses are not separately tracked by the Debtors and were not included on Statement 10.

6.      **Statement 11**. The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11. Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.

7.      **Statement 26(d)**. Over the past two years, the Debtors have provided their financial statements via physical and electronic mail to various parties in the ordinary course of business, including current or potential secured lenders, government entities, shareholders, customers, and other interested parties. Professionals retained by the Debtors prior to the Petition Date also ran a comprehensive marketing and sale process and disclosed substantial financial information to numerous interested parties.  Parties provided with historical financial information as part of the

10

Debtors' marketing and sale process have not been listed on Statement 26(d). Recipients of financial information generally received consolidated accounts for the Debtors.

8.      **Statement 30**. The Debtors believe Statement 30 is also covered by Statement 4.

**Fill in this information to identify the case:**

Debtor name __**Pharmaca Integrative Pharmacy Inc.**__

United States Bankruptcy Court for the: __DISTRICT OF DELAWARE__

Case number (if known) __**22-11284**__

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

<u>**Part 1:**</u>    **Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $131,156,167.00 |
| **For prior year:**<br>From  **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | $182,073,865.00 |
| **For year before that:**<br>From  **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other _____ | $173,520,338.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

<u>**Part 2:**</u>    **List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Pharmaca Integrative Pharmacy Inc.**                    Case number *(if known)* **22-11284**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **See SoFA Attachment 3** | | **$6,553,629.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **Dave Janowicz**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301**<br>**Chief Retail Officer** | **See SoFA**<br>**Attachment 4**<br>**for details** | **$165,496.58** | |
| 4.2.    **Shantel McMeekin**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301**<br>**Interim Chief Financial Officer** | **See SoFA**<br>**Attachment 4**<br>**for details** | **$226,613.36** | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

Debtor    **Pharmaca Integrative Pharmacy Inc.**                              Case number *(if known)* **22-11284**

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Brenda Jaimes v. Pharmaca Integrative Pharmacy, Inc. 202112-15735028** | Discrimination | **CA Dept. of Fair Employment and Housing 2218 Kausen Drive Suite 100 Elk Grove, CA 95758** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. | **Jerilyn Champion v. Kris Anthony Guerra, Pharmaca Integrative Pharmacy, Inc. et al. 22SMCV02137** | Personal Injury | **Los Angeles County Superior Court 1725 Main Street Santa Monica, CA 90401** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.3. | **Kris Guerra et al. v. Pharmaca Integrative Pharmacy, Inc. and Does 1 through 20 5:22-CV-03259-NC** | Wage and Hour Class Action - 22CV396906 - Removed to District Court | **United States District Court Northern District of California 450 Golden Gate Avenue San Francisco, CA 94102** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.4. | **Kristal Richardson v. Pharmaca Integrative Pharmacy, Inc. 21-cv-5399** | Employment Discrimination | **United States District Court Northern District of Illinois Everett McKinley Dirksen US Courthouse 219 South Dearborn Street Chicago, IL 60604** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.5. | **The Chemical Toxin Working Group Inc. dba Healthy Living Foundation Inc. v. Pharmaca Integrative Pharmacy, Inc., et al. 21-cv-004037** | Prop 65 | **Alameda County Superior Court René C. Davidson Courthouse 1225 Fallon Street Oakland, CA 94612** | ■ Pending ☐ On appeal ☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

### Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

### Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

Debtor  **Pharmaca Integrative Pharmacy Inc.**                    Case number *(if known)*  **22-11284**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Retain inventory loss due to vehicle crash into building.** | **None.** | **September 2022** | **$50,000.00** |

---

**Part 6:**    **Certain Payments or Transfers**

---

11. **Payments related to bankruptcy**

    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Pachulski Stang Ziehl & Jones LLP**<br>**919 North Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | | **9/9/2022** | **$150,000.00** |
| | Email or website address<br>**www.pszjlaw.com** | | | |
| | Who made the payment, if not debtor?<br>**Medly Health Inc.** | | | |
| 11.2. | **Pachulski Stang Ziehl & Jones LLP**<br>**919 North Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | | **11/16/2022** | **$261,830.00** |
| | Email or website address<br>**www.pszjlaw.com** | | | |
| | Who made the payment, if not debtor?<br>**Medly Health Inc.** | | | |
| 11.3. | **Pachulski Stang Ziehl & Jones LLP**<br>**919 North Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | | **11/28/2022** | **$350,000.00** |
| | Email or website address<br>**www.pszjlaw.com** | | | |
| | Who made the payment, if not debtor?<br>**Medly Health Inc.** | | | |

Debtor    **Pharmaca Integrative Pharmacy Inc.**                Case number *(if known)*  **22-11284**

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.4. **Pachulski Stang Ziehl & Jones LLP**<br>**919 North Market Street**<br>**17th Floor**<br>**Wilmington, DE 19801** | | **12/7/2022** | **$300,000.00** |
| **Email or website address**<br>**www.pszjlaw.com** | | | |
| **Who made the payment, if not debtor?**<br>**Medly Health Inc.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | **Previous Locations** |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

   ■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

15. **Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

Debtor    **Pharmaca Integrative Pharmacy Inc.**                    Case number *(if known)*  **22-11284**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

   **Name, address, DOB, medication, prescriber**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
   *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

Debtor    **Pharmaca Integrative Pharmacy Inc.**                                      Case number *(if known)* **22-11284**

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

 ■ No.
 ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

 ■ No.
 ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

 ■ No.
 ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
 List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

 ■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
 26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
 ☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Hurst, Mischele**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **10/7/2008 - Present** |
| 26a.2. **Lalonde, Elsa**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **2/22/2016 - Present** |

Debtor   Pharmaca Integrative Pharmacy Inc.                                     Case number *(if known)* 22-11284

| Name and address | Date of service From-To |
|---|---|
| 26a.3.   **McMeekin, Shantel**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **9/28/2015 - Present** |
| 26a.4.   **Smith, Terri**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **9/4/2012 - Present** |
| 26a.5.   **Christiansen, Linda**<br>**P.o. Box 1040**<br>**Firestone, CO 80520** | **2/4/2013 - 12/31/221** |
| 26a.6.   **Connolly, Brian**<br>**5966 Newcombe Ct.**<br>**Arvada, CO 80004** | **3/2/2021 - 8/20/2021** |
| 26a.7.   **Shirley, Angie**<br>**5771 W 92nd Ave.**<br>**Apt. 330**<br>**Westminster, CO 80031** | **7/24/2018 - 7/1/2022** |
| 26a.8.   **Silvestrini, Brenda**<br>**5328 13th Street**<br>**Frederic, CO 80504** | **10/18/2021 -**<br>**4/12/2021** |
| 26a.9.   **Stamper, Lindsay**<br>**559 Majestic Price Circle**<br>**Havre de Grace, MD 21078** | **7/2/2018 - 11/22/2021** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Grant Thornton LLP**<br>**1801 California Street**<br>**Suite 3700**<br>**Denver, CO 80202** | **September 2006 -**<br>**August 2021** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.   **Deloitte & Touche LLP**<br>**111 S. Main Street**<br>**Suite 1500**<br>**Salt Lake City, UT 84111** | **August 2021 -**<br>**present** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3.   **Wilkin Guttenplan**<br>**1200 Tices Lane**<br>**East Brunswick, NJ 08816** | **August 2021 -**<br>**present** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

| Debtor | Pharmaca Integrative Pharmacy Inc. | Case number *(if known)*  **22-11284** |
|---|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Deloitte & Touche LLP**<br>**111 S. Main Street**<br>**Suite 1500**<br>**Salt Lake City, UT 84111** | |
| 26c.2. | **McMeekin, Shantel**<br>**7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **Prysm Capital**<br>**188 Nassau Street**<br>**Princeton**<br>**NJ, 85** |
| 26d.2. | **Greycroft**<br>**292 Madison Ave**<br>**Floor 8**<br>**New York**<br>**NY, 10** |
| 26d.3. | **Volition**<br>**177 Huntington Ave**<br>**Floor 16**<br>**Boston**<br>**MA, 21** |
| 26d.4. | **Eight Roads**<br>**1 St Martin's Le Grand**<br>**London EC1A 4AS UK** |
| 26d.5. | **Healthquest**<br>**1301 Shoreway Rd**<br>**Suite 350**<br>**Belmont**<br>**CA, 94** |
| 26d.6. | **OneRoRx**<br>**2929 Westown Parkway**<br>**Suite 100**<br>**West Des Moines**<br>**IA, 50** |
| 26d.7. | **Capsule**<br>**255 Greenwich St**<br>**Floor 4**<br>**New York**<br>**NY, 1** |
| 26d.8. | **Blue Torch**<br>**150 E. 58th Street**<br>**39th Floor**<br>**New York**<br>**NY, 10** |

Debtor    **Pharmaca Integrative Pharmacy Inc.**                      Case number *(if known)* **22-11284**

| Name and address |
| --- |

26d.9.    **Silicon Valley Bank**
**3003 Tasman Drive**
**Santa Clara**
**CA, 95**

26d.10.    **Triple Point Capital**
**275Sand Hill Road**
**SUITE 150**
**Menlo Park**
**CA, 94**

26d.11.    **Mid Cap**
**7255 Woodmont Ave #200**
**Bethesda**
**MD, 20**

26d.12.    **McKesson**
**6535 N. State Highway 161**
**Irving**
**TX, 75**

26d.13.    **Cardinal**
**700 Cardinal Place**
**Dublin**
**OH, 43**

26d.14.    **Hamilton Lane**
**110 Washington St Suite 1300**
**Conshohocken**
**PA, 19**

26d.15.    **Lerrer Hippeau**
**100 Crosby St**
**New York**
**NY, 10**

26d.16.    **HTC Global Services, Inc.**
**3270 West Big Beaver Rd.**
**Troy**
**MI, 48**

26d.17.    **Lockton**
**500 W. Monroe Street**
**Suite 3400**
**Chicago**
**IL, 60**

26d.18.    **JP Morgan Chase**
**1301 Canyon Blvd.**
**Boulder**
**CO, 80**

26d.19.    **Wells Fargo**
**1242 Pearl St.**
**Boulder**
**CO, 80**

26d.20.    **Deloitte & Touche LLP**
**111 S Main Street**
**Ste. 1500**
**Salt Lake City**
**UT, 84**

Debtor    Pharmaca Integrative Pharmacy Inc.    Case number *(if known)*  **22-11284**

| Name and address |
| --- |
| 26d.21.  **WilkinGuttenplan**<br>**1200 Tices Lane**<br>**East Brunswick**<br>**NJ, 88** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐  No

■  Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1. | **Dianna Nickolaus** | **June 2022** | **14,177,032.00 - NBV** |
| | Name and address of the person who has possession of inventory records | | |
| | **Dianna Nickolaus**<br>**2800 East Taylor Road**<br>**Suite 100**<br>**Auburn Hills, MI 48326** | | |
| 27.2. | **Dianna Nickolaus** | **April 2022** | **20,048,554.60 - NBV** |
| | Name and address of the person who has possession of inventory records | | |
| | **Dianna Nickolaus**<br>**2800 East Taylor Road**<br>**Suite 100**<br>**Auburn Hills, MI 48326** | | |

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Dave Jannowicz** | **7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **Chief Retail Officer** | |
| **Richard S. Willis** | **7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **Chief Executive Officer** | |
| **Shantel McMeekin** | **7088 Winchester Circle**<br>**Suite 100**<br>**Boulder, CO 80301** | **Interim Chief Financial Officer** | |
| **Larry Cheng** | **Volition Capital LLC**<br>**177 Huntington Avenue**<br>**16th Floor**<br>**Boston, MA 2115** | **Director** | |

Debtor    **Pharmaca Integrative Pharmacy Inc.**                          Case number *(if known)*  **22-11284**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Ian Sigalow** | **Greycroft**<br>**292 Madison Ave.**<br>**8th Floor**<br>**New York, NY 10017** | **Director** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Jay Park** | **Prysm Capital**<br>**188 Nassau Street**<br>**Suite 1**<br>**Princeton, NJ 8542** | **Director** | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| **Marg Patel** | **192 Geldner Avenue**<br>**Staten Island, NY 10306** | **Chief Executive Officer,**<br>**11.9735% Shareholder** | **11/05/2020 -**<br>**8/21/2022** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| **Sahaj Patel** | **805 S. Miami Ave.**<br>**Apr. 610**<br>**Miami, FL 33130** | **Chief Financial Officer,**<br>**11.9735 % Shareholder** | **09/09/2016 -**<br>**08/21/2022** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| **Jitendra Patel** | **4 Ellerhausen Drive**<br>**Montville, NJ 7045** | **Secretary, 3.5338%**<br>**shareholder** | **09/09/2016 -**<br>**08/21/2022** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|--|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **See SoFA 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

Debtor    **Pharmaca Integrative Pharmacy Inc.**                          Case number *(if known)*    **22-11284**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
| --- | --- |

Debtor    **Pharmaca Integrative Pharmacy Inc.**                                    Case number *(if known)*  **22-11284**

---

**Part 14:**  **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January  8, 2023**

**/s/ Richard S. Willis**                                      **Richard S. Willis**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Executive Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

Pharmaca Integrative Pharmacy Inc.
SoFA Attachment 4

| Name | Check Date | Earnings (Pay Stub) | | Amount |
|---|---|---|---|---|
| Janowicz, David | 05/13/2022 | Paid Time Off | $ | 1,980.76 |
| Janowicz, David | 05/13/2022 | Regular Pay | $ | 7,923.08 |
| Janowicz, David | 05/27/2022 | Regular Pay | $ | 9,903.85 |
| Janowicz, David | 06/10/2022 | Holiday | $ | 990.38 |
| Janowicz, David | 06/10/2022 | Regular Pay | $ | 8,913.46 |
| Janowicz, David | 06/24/2022 | Regular Pay | $ | 9,903.85 |
| Janowicz, David | 07/08/2022 | Holiday | $ | 990.38 |
| Janowicz, David | 07/08/2022 | Regular Pay | $ | 8,913.46 |
| Janowicz, David | 07/22/2022 | Holiday | $ | 990.38 |
| Janowicz, David | 07/22/2022 | Regular Pay | $ | 8,913.46 |
| Janowicz, David | 08/05/2022 | Regular Pay | $ | 9,903.85 |
| Janowicz, David | 08/19/2022 | Regular Pay | $ | 10,240.38 |
| Janowicz, David | 09/02/2022 | Regular Pay | $ | 10,576.92 |
| Janowicz, David | 09/16/2022 | Holiday | $ | 1,057.69 |
| Janowicz, David | 09/16/2022 | Regular Pay | $ | 9,519.23 |
| Janowicz, David | 09/30/2022 | Paid Time Off | $ | 9,519.23 |
| Janowicz, David | 09/30/2022 | Regular Pay | $ | 1,057.69 |
| Janowicz, David | 10/14/2022 | Regular Pay | $ | 10,576.92 |
| Janowicz, David | 10/28/2022 | Regular Pay | $ | 10,576.92 |
| Janowicz, David | Nov 1 - Dec 9 | Regular Pay | $ | 33,044.69 |
| | | | $ | 165,496.58 |

| Name | Check Date | Earnings (Pay Stub) | | Amount |
|---|---|---|---|---|
| McMeekin, Shantel | 05/13/2022 | Regular Pay | $ | 12,324.70 |
| McMeekin, Shantel | 05/27/2022 | Regular Pay | $ | 13,033.25 |
| McMeekin, Shantel | 06/10/2022 | Holiday | $ | 1,110.00 |
| McMeekin, Shantel | 06/10/2022 | Regular Pay | $ | 11,723.45 |
| McMeekin, Shantel | 06/24/2022 | Regular Pay | $ | 13,264.50 |
| McMeekin, Shantel | 07/08/2022 | Holiday | $ | 1,480.00 |
| McMeekin, Shantel | 07/08/2022 | Regular Pay | $ | 11,825.20 |
| McMeekin, Shantel | 07/22/2022 | Holiday | $ | 1,110.00 |
| McMeekin, Shantel | 07/22/2022 | Overtime | $ | 549.45 |
| McMeekin, Shantel | 07/22/2022 | Regular Pay | $ | 12,774.25 |
| McMeekin, Shantel | 08/05/2022 | Regular Pay | $ | 12,361.70 |
| McMeekin, Shantel | 08/19/2022 | Regular Pay | $ | 13,079.50 |
| McMeekin, Shantel | 09/02/2022 | Regular Pay | $ | 13,135.00 |
| McMeekin, Shantel | 09/02/2022 | Sick Pay | $ | 1,665.00 |
| McMeekin, Shantel | 09/16/2022 | Holiday | $ | 1,110.00 |
| McMeekin, Shantel | 09/16/2022 | Overtime | $ | 574.42 |
| McMeekin, Shantel | 09/16/2022 | Regular Pay | $ | 13,653.00 |
| McMeekin, Shantel | 09/30/2022 | Overtime | $ | 971.24 |
| McMeekin, Shantel | 09/30/2022 | Regular Pay | $ | 14,800.00 |
| McMeekin, Shantel | 10/14/2022 | Overtime | $ | 1,850.92 |
| McMeekin, Shantel | 10/14/2022 | Regular Pay | $ | 14,800.00 |
| McMeekin, Shantel | 10/28/2022 | Regular Pay | $ | 14,807.69 |
| McMeekin, Shantel | Nov 1 - Dec 9 | Regular Pay | $ | 44,610.09 |
| | | | $ | 226,613.36 |

SoFA Attachment 3 - 90-Day Payment Summary

| Debtor | Total Payment Amount |
|---|---|
| **Pharmaca Integrative Pharmacy Inc.** | |
| 42nd & East Madison, LLC | $36,850.00 |
| ACC BUSINESS | $1,829.83 |
| Adams and Bernhard, LLC | $64,322.18 |
| ADT COMMERCIAL | $315.23 |
| ALL COPY PRODUCTS INC | $1,216.79 |
| All Copy Products Inc. | $213.34 |
| All Stream | $1,643.94 |
| Amazon Business | $3,568.68 |
| APOTHECARY PRODUCTS, INC. | $188.35 |
| AT&T | $805.07 |
| AT&T Wireless | $427.50 |
| ATHENS SERVICES | $3,164.74 |
| Atlas Uptown, LLC. | $47,251.38 |
| Avalara Inc. | $6,435.00 |
| Axiom Impressions, LLC | $17,188.31 |
| Bel Aire Plaza, LLC | $63,400.00 |
| Boss Facility Services Inc | $7,557.89 |
| Brinco Mechanical Management Services Inc. | $3,300.76 |
| BROADWAY IDEAL MANAGEMENT | $38,164.00 |
| Buzzfeed Media Enterprises, Inc. | $6,000.00 |
| California Department of Health | $25.00 |
| CALIFORNIA DEPT OF TAX AND FEE ADMIN | $1,536.34 |
| California State Board of Pharmacy | $260.00 |
| CDW Direct | $4,418.22 |
| CenturyLink | $237.40 |
| CHANGE HEALTHCARE/ERX NETWORK | $44,802.32 |
| CHERRY HILLS MARKETPLACE | $36,485.00 |
| City of Berkeley- UTILITIES | $1,064.94 |
| CITY OF BOULDER- FARP | $550.00 |
| City of Los Angeles Fire Dept- CUPA | $1,930.00 |
| City of Napa - Water Collection | $215.67 |
| City of San Diego | $300.00 |
| City of Santa Fe Utility Billing | $371.72 |
| City of Seattle | $4,353.37 |
| City of Seattle (0000) | $2,975.07 |
| City of Sonoma - Water Works | $194.47 |
| Colorado State Board of Pharmacy | $37.00 |
| Comcast Cable | $32,522.72 |
| COMED (2050) | $1,265.60 |
| Complete Business Systems of Colorado, Inc. | $11,032.89 |
| CONSERVICE | $162.80 |
| Consortium Productions, LLC | $1,200.00 |
| Copeland Mechanical Inc. | $1,710.00 |
| CORDIAL EXPERIENCE, INC | $3,781.74 |
| Cornell Storefront | $9,391.42 |
| CORONADO CENTER STATION LLN | $32,999.58 |
| County of Marin | $345.00 |
| County of San Diego Agriculture,Weights and Measures | $155.00 |
| County of San Diego Department of Environmental Healt | $240.00 |
| County of Santa Clara Dept of Health | $54.00 |
| CSC (4736) | $757.21 |
| CULLIGAN OF OREGON | $252.50 |
| CYBERSOURCE CORPORATION | $4,266.29 |

| | |
|---|---|
| DENVER PROPANE EXCHANGE | $166.23 |
| Department of Public Health | $72.25 |
| DEWOLF REALTY COMPANY | $27,821.04 |
| DIAMOND PARKING LLC. | $741.40 |
| Diane Thorne | $10,500.00 |
| Dinnen Law PC | $436.38 |
| E.B.I. Properties | $23,492.06 |
| Edward C. Stahl | $32,554.32 |
| Elder-Jones, Inc. | $189,872.92 |
| Eldorado Artesian Spring Water | $851.63 |
| ELWOOD STAFFING SERVICES, INC. | $34,062.33 |
| EMPLOYMENT SOLUTIONS PERSONNEL SERVICES, INC | $2,250.53 |
| EN-VISION AMERICA, INC | $600.00 |
| EXCEL PRESS, INC | $15,713.78 |
| FEDEX | $713.82 |
| Fedex (3129) | $513,690.80 |
| FedEx (8196) | $186,014.25 |
| FEDEX SAMEDAY | $70,773.94 |
| Flexential Corp | $16,634.50 |
| FREEDOM WINDOW CLEANING | $300.00 |
| Frontier Communications Corp | $1,863.31 |
| Geneforce Incorporated | $5,637.00 |
| GENIUS CENTRAL SYSTEMS, INC | $6,240.00 |
| George Minassian | $500.00 |
| Google Inc. | $14,607.35 |
| Gordon Rees Scully Mansukhani, LLP | $3,781.50 |
| GRANITE TELECOMMUNICATIONS LLC | $39,452.13 |
| GRANT THORNTON LLP | $14,800.00 |
| Green Girl Recycling | $127.50 |
| Hamilton, Brook, Smith & Reynolds, P.C. | $13,000.00 |
| Health Care Logistics | $2,046.76 |
| Hubert Company | $121.22 |
| HUMMINGBIRD WINDOW CLEANING | $485.81 |
| Illinois Department of Revenue | $126.88 |
| Integral RX | $207.60 |
| Integrated System Installers Inc. | $47,666.55 |
| INTERFACE SECURITY SYSTEMS LLC | $811.87 |
| INTERMOUNTAIN STAFFING SERVICE, INC dba Ascend Staffing | $22,922.19 |
| IRON MOUNTAIN | $4,610.57 |
| JA Carpentry Inc | $381,062.95 |
| Jackson Lewis P.C. | $3,196.00 |
| JESSICA JUHL | $750.00 |
| JOB STORE STAFFING | $8,306.42 |
| Kansas Department of Revenue | $5,547.36 |
| Kenneth Park Architect PLLC | $192,000.00 |
| KNASTER TECHNOLOGY GROUP | $510.00 |
| LeLand M. Ford Associates | $83,500.00 |
| LENERTZ INDUSTRIAL SUPPLY CO, INC | $91,304.83 |
| LINCOLN FULLERTON REIT PROPERTY LLC | $36,003.60 |
| LIPT NW CEDAR FALLS DRIVE, LLC | $34,747.98 |
| Littler Mendelson P.C. | $22,500.00 |
| Live Wire Networks Inc | $1,306.16 |
| LogMein USA, Inc. | $981.48 |
| Lorig Management Services LLC | $29,502.68 |
| Los Angeles County Tax Collector | $1,915.13 |

| | |
|---|---|
| Los Angeles Department of Water and Power | $7,805.71 |
| Los Gatos Monte Sereno Police Department | $680.00 |
| LOWELL T. PATTON TRUST | $33,024.00 |
| Lumen | $2,046.22 |
| Main Street Mat Company | $487.67 |
| MARKED PROMOTIONS (FORMERLY LABCOATS) | $1,389.85 |
| MAX PACK | $7,210.87 |
| Medicare Part B | $71.28 |
| Micro Merchant Systems Inc | $21,208.59 |
| Mill Valley Refuse Service, Inc. | $1,856.08 |
| MOMENTUM | $65,332.19 |
| MOOD MEDIA | $290.00 |
| MOUNTAIN MIST | $491.67 |
| mscripts, LLC | $39,814.76 |
| MX Logistics | $8,999.28 |
| Napa Recycling & Waste Services, LLC | $864.51 |
| Nelgroup Properties LLC | $43,239.08 |
| NHIN, Inc. (CHANGE HEALTHCARE) | $22,456.00 |
| NP Digital | $120,356.23 |
| NW Natural | $53.06 |
| OmniSYS LLC | $6,210.00 |
| ONE TOUCH POINT MOUNTAIN STATES, LLC | $2,458.19 |
| Ontario Refrigeration Service, Inc | $4,094.00 |
| Orkin Exterminating Co | $6,363.00 |
| PAPER ROLLS PLUS | $4,226.70 |
| Paramount Rx Inc | $35.00 |
| PASEO PROPERTIES | $23,040.00 |
| PDX, Inc. (CHANGE HEALTHCARE) | $26,796.65 |
| PENINSULA MESSENGER LLC | $829.00 |
| PG&E | $33,322.43 |
| PGE | $3,923.38 |
| Photo Craft | $4,050.15 |
| PLAZA PASEO REAL ASSOCIATES, LLC | $75,258.77 |
| PNM | $1,503.65 |
| POLISH PROPERTY WORKS | $1,692.77 |
| Puget Sound Energy | $1,297.52 |
| PURCOR PEST SOLUTIONS | $147.53 |
| QING QI CHEN | $637.00 |
| Quicksilver Express Courier Inc of Colorado | $1,741.12 |
| Rambo Total Pest Control | $393.60 |
| RAR2 QUEEN ANNE-METRO MARKETS QRS, LLC | $31,448.66 |
| Ray Bryan | $1,000.00 |
| RCB LION, LLC | $63,710.46 |
| RCH CONSULTING, INC | $3,000.00 |
| READYREFRESH BY NESTLE | $1,946.76 |
| RECOLOGY KING COUNTY | $4,301.61 |
| Regency Fire & Security Services | $355.00 |
| RENAULT & HANDLEY/OAKMEAD SOLAR J.V. | $48,358.09 |
| Republic Services #175 | $2,836.38 |
| RICOH USA | $279.66 |
| RICOH USA PROGRAM | $6,871.85 |
| Robert Duer | $20,782.76 |
| Robert Half Finance & Accounting | $3,236.31 |
| Robinson+Cole | $11,029.50 |
| ROIC California, LLC | $34,566.34 |

| | |
|---|---|
| ROIC MONTEREY, LLC | $42,774.82 |
| ROTH General Contracting LLC | $9,306.00 |
| RPh on the go | $877.21 |
| RR DONNELLEY | $12,611.74 |
| RRAM Services | $12,802.22 |
| S Walter Packaging | $7,058.28 |
| SAMEDAY OFFICE SUPPLY | $1,735.25 |
| SAN FRANCISCO WATER, POWER AND SEWER | $195.03 |
| San Jose Water Company | $104.83 |
| Santa Fe FARP | $25.00 |
| SCRIPTDROP, INC. | $572.64 |
| SDGE | $10,487.18 |
| SHI INTERNATION CORP | $1,798.18 |
| Shred-It | $1,369.90 |
| Signage Solutions Corporation | $24,335.84 |
| Silent Watchman Security Services LLC | $18,074.89 |
| SOCALGAS | $74.28 |
| Sonoma County Tax Collector | $6,849.44 |
| Sonoma Garbage Collectors, Inc. | $2,149.45 |
| SOURCE MANAGEMENT, INC | $29,372.60 |
| SOUTHERN CALIFORNIA EDISON | $4,741.16 |
| STCHEALTH, LLC | $1,656.00 |
| Stericycle | $12,449.93 |
| Summit Appliance | $554.00 |
| Table Mesa Shopping Center P/S | $19,287.76 |
| TEBO PARTNERSHIP, LLC | $76,771.62 |
| TELLI INDUSTRIES, INC. | $1,944.90 |
| TIMBERLINE MECHANICAL SYSTEMS LLC | $699.71 |
| Time Warner (2678) | $169.96 |
| Time Warner Cable (2499) | $1,004.74 |
| Time Warner Cable (5194) | $1,314.98 |
| Time Warner Cable (5201) | $439.96 |
| Time Warner Cable (9256) | $959.88 |
| TPX Communications | $772.30 |
| Trader Joe's Company | $36,717.38 |
| TRILOGY MEDWASTE WEST, LLC | $143.00 |
| Two Point Conversions, Inc | $2,500.00 |
| UKG Inc | $111,232.95 |
| Uline (3025) | $8,083.13 |
| Uline (5289) | $1,618.23 |
| UNFI Professional Services | $12,240.00 |
| UPG Boulder East Flatirons Property Owner LLC | $40,922.82 |
| UPS (307Y06) | $155.89 |
| UPS (A0951W) | $462.19 |
| VIRK BROTHERS PROPERITES, LLC | $30,669.60 |
| W Services Group, LLC | $18,246.91 |
| Western Disposal Services | $4,856.83 |
| WESTERN EXTERMINATOR CO. | $204.82 |
| WHITE FOX | $5,299.30 |
| WIS International | $10,107.22 |
| WIS International (ABM) | $15,876.90 |
| WM Corporate Services, Inc. | $3,855.44 |
| Xcel Energy | $6,771.40 |
| Zendesk, Inc | $19,597.50 |
| ZIPLY FIBER | $1,002.14 |

SoFA Attachment 3 - 90-Day Payment Summary

| | |
|---|---|
| Zurich Deductible Recovery Group | $72.89 |
| ALCHIMIE FOREVER, LLC | $5,423.17 |
| ANDA INC. | $171,229.42 |
| BABO BOTANICALS, INC | $9,218.28 |
| BIOMIC SCIENCES | $15,910.48 |
| BOODY NORTH AMERICA | $35,576.67 |
| CARDINAL | $800,000.00 |
| ENZYMEDICA | $39,645.02 |
| ETHICA BEAUTY | $3,228.23 |
| EUROPEAN SOAPS, LTD | $22,340.41 |
| EVANHEALY | $45,803.45 |
| FRENCH TRANSIST LTD | $19,354.75 |
| FUNGI PERFECTI, LLC | $49,996.53 |
| GAIA HERBS INC | $59,278.98 |
| GARDEN OF LIFE | $249,122.12 |
| HEARTSTRINGS CARD COMPANY | $780.00 |
| IREDALE COSMETICS, INC. | $16,327.84 |
| JUICE BEAUTY, INC. | $31,551.18 |
| LETCO MEDICAL, LLC | $9,263.23 |
| LIFTLAB SKIN | $11,610.38 |
| MAD HIPPIE LLC | $48,271.59 |
| MOUNTAIN PEOPLE/UNITED NATURAL FOODS | $433,763.82 |
| NATURE'S WAY BRANDS LLC | $19,805.08 |
| ORGAIN LLC | $1,195.32 |
| ORTHO MOLECULAR PRODUCTS | $19,996.89 |
| PAPYRUS-RECYCLED GREETINGS, INC. | $22,750.94 |
| PCCA | $9,893.10 |
| PFDC USA, INC | $49,133.75 |
| PURE ENCAPSULATION | $30,452.70 |
| RMS BEAUTY | $4,243.80 |
| ROCKY MOUNTAIN NATURAL LABS | $28,603.36 |
| SONAGE | $9,910.00 |
| SPINSTER SISTERS INC | $2,192.37 |
| THE PRINCIPLE GROUP | $17,502.00 |
| THORNE RESEARCH INC | $49,996.27 |
| THRESHOLD ENTERPRISES, LTD | $9,642.09 |
| TRACE MINERALS/WHITE EGRET | $8,684.97 |
| TULIPAN HERBALS | $1,582.00 |
| UNFI EAST | $5,656.04 |
| VEGA US LLC | $17,909.71 |
| VITAMER LABS | $8,463.39 |
| WISH GARDEN HERBS | $9,780.00 |
| **Grand Total** | **$6,553,629.71** |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | 42nd & East Madison, LLC | 9/29/2022 | 18,425.00 |
| Pharmaca Integrative Pharmacy Inc. | 42nd & East Madison, LLC | 11/1/2022 | 18,425.00 |
| Pharmaca Integrative Pharmacy Inc. | ACC BUSINESS | 10/31/2022 | 1,829.83 |
| Pharmaca Integrative Pharmacy Inc. | Adams and Bernhard, LLC | 9/29/2022 | 32,161.09 |
| Pharmaca Integrative Pharmacy Inc. | Adams and Bernhard, LLC | 11/1/2022 | 32,161.09 |
| Pharmaca Integrative Pharmacy Inc. | ADT COMMERCIAL | 9/30/2022 | 128.14 |
| Pharmaca Integrative Pharmacy Inc. | ADT COMMERCIAL | 10/13/2022 | 187.09 |
| Pharmaca Integrative Pharmacy Inc. | ALCHIMIE FOREVER, LLC | 9/15/2022 | $5,423.17 |
| Pharmaca Integrative Pharmacy Inc. | ALL COPY PRODUCTS INC | 9/12/2022 | 1,097.16 |
| Pharmaca Integrative Pharmacy Inc. | ALL COPY PRODUCTS INC | 9/16/2022 | 119.63 |
| Pharmaca Integrative Pharmacy Inc. | All Copy Products Inc. | 9/12/2022 | 213.34 |
| Pharmaca Integrative Pharmacy Inc. | All Stream | 9/16/2022 | 547.98 |
| Pharmaca Integrative Pharmacy Inc. | All Stream | 10/13/2022 | 547.98 |
| Pharmaca Integrative Pharmacy Inc. | All Stream | 11/15/2022 | 547.98 |
| Pharmaca Integrative Pharmacy Inc. | Amazon Business | 9/12/2022 | 277.74 |
| Pharmaca Integrative Pharmacy Inc. | Amazon Business | 9/23/2022 | 2,128.28 |
| Pharmaca Integrative Pharmacy Inc. | Amazon Business | 10/13/2022 | 1,103.74 |
| Pharmaca Integrative Pharmacy Inc. | Amazon Business | 11/22/2022 | 58.92 |
| Pharmaca Integrative Pharmacy Inc. | ANDA INC. | 9/30/2022 | $150,229.42 |
| Pharmaca Integrative Pharmacy Inc. | ANDA INC. | 10/24/2022 | $21,000.00 |
| Pharmaca Integrative Pharmacy Inc. | APOTHECARY PRODUCTS, INC. | 9/23/2022 | 188.35 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 9/16/2022 | 65.65 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 9/16/2022 | 123.33 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 10/7/2022 | 67.89 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 10/7/2022 | 123.33 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 10/7/2022 | 65.65 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 10/13/2022 | 107.19 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 10/13/2022 | 96.41 |
| Pharmaca Integrative Pharmacy Inc. | AT&T | 11/1/2022 | 155.62 |
| Pharmaca Integrative Pharmacy Inc. | AT&T Wireless | 10/28/2022 | 427.50 |
| Pharmaca Integrative Pharmacy Inc. | ATHENS SERVICES | 9/16/2022 | 1,049.74 |
| Pharmaca Integrative Pharmacy Inc. | ATHENS SERVICES | 9/30/2022 | 1,065.26 |
| Pharmaca Integrative Pharmacy Inc. | ATHENS SERVICES | 11/15/2022 | 1,049.74 |
| Pharmaca Integrative Pharmacy Inc. | Atlas Uptown, LLC. | 9/29/2022 | 23,625.69 |
| Pharmaca Integrative Pharmacy Inc. | Atlas Uptown, LLC. | 11/1/2022 | 23,625.69 |
| Pharmaca Integrative Pharmacy Inc. | Avalara Inc. | 11/22/2022 | 6,435.00 |
| Pharmaca Integrative Pharmacy Inc. | Axiom Impressions, LLC | 9/23/2022 | 17,188.31 |
| Pharmaca Integrative Pharmacy Inc. | BABO BOTANICALS, INC | 9/23/2022 | $9,218.28 |
| Pharmaca Integrative Pharmacy Inc. | Bel Aire Plaza, LLC | 9/29/2022 | 32,653.62 |
| Pharmaca Integrative Pharmacy Inc. | Bel Aire Plaza, LLC | 10/21/2022 | 236.00 |
| Pharmaca Integrative Pharmacy Inc. | Bel Aire Plaza, LLC | 11/1/2022 | 30,510.38 |
| Pharmaca Integrative Pharmacy Inc. | BIOMIC SCIENCES | 9/23/2022 | $15,910.48 |
| Pharmaca Integrative Pharmacy Inc. | BOODY NORTH AMERICA | 9/15/2022 | $35,576.67 |
| Pharmaca Integrative Pharmacy Inc. | Boss Facility Services Inc | 9/12/2022 | 6,222.17 |
| Pharmaca Integrative Pharmacy Inc. | Boss Facility Services Inc | 9/23/2022 | 1,335.72 |
| Pharmaca Integrative Pharmacy Inc. | Brinco Mechanical Management Services Inc. | 9/12/2022 | 312.02 |
| Pharmaca Integrative Pharmacy Inc. | Brinco Mechanical Management Services Inc. | 9/23/2022 | 2,988.74 |
| Pharmaca Integrative Pharmacy Inc. | BROADWAY IDEAL MANAGEMENT | 9/29/2022 | 19,082.00 |
| Pharmaca Integrative Pharmacy Inc. | BROADWAY IDEAL MANAGEMENT | 11/1/2022 | 19,082.00 |
| Pharmaca Integrative Pharmacy Inc. | Buzzfeed Media Enterprises, Inc. | 9/23/2022 | 6,000.00 |
| Pharmaca Integrative Pharmacy Inc. | California Department of Health | 11/22/2022 | 25.00 |
| Pharmaca Integrative Pharmacy Inc. | CALIFORNIA DEPT OF TAX AND FEE ADMIN | 10/21/2022 | 1,536.34 |
| Pharmaca Integrative Pharmacy Inc. | California State Board of Pharmacy | 9/30/2022 | 130.00 |
| Pharmaca Integrative Pharmacy Inc. | California State Board of Pharmacy | 10/13/2022 | 130.00 |
| Pharmaca Integrative Pharmacy Inc. | CARDINAL | 10/3/2022 | $800,000.00 |
| Pharmaca Integrative Pharmacy Inc. | CDW Direct | 9/12/2022 | 4,418.22 |
| Pharmaca Integrative Pharmacy Inc. | CenturyLink | 9/23/2022 | 110.70 |
| Pharmaca Integrative Pharmacy Inc. | CenturyLink | 11/15/2022 | 126.70 |
| Pharmaca Integrative Pharmacy Inc. | CHANGE HEALTHCARE/ERX NETWORK | 9/12/2022 | 13,674.23 |
| Pharmaca Integrative Pharmacy Inc. | CHANGE HEALTHCARE/ERX NETWORK | 9/16/2022 | 4,627.09 |
| Pharmaca Integrative Pharmacy Inc. | CHANGE HEALTHCARE/ERX NETWORK | 9/23/2022 | 13,084.32 |
| Pharmaca Integrative Pharmacy Inc. | CHANGE HEALTHCARE/ERX NETWORK | 10/7/2022 | 13,416.68 |
| Pharmaca Integrative Pharmacy Inc. | CHERRY HILLS MARKETPLACE | 9/29/2022 | 18,242.50 |
| Pharmaca Integrative Pharmacy Inc. | CHERRY HILLS MARKETPLACE | 11/1/2022 | 18,242.50 |
| Pharmaca Integrative Pharmacy Inc. | City of Berkeley- UTILITIES | 9/30/2022 | 1,064.94 |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|--------|---------------|--------------|----------------|
| Pharmaca Integrative Pharmacy Inc. | CITY OF BOULDER- FARP | 9/16/2022 | 100.00 |
| Pharmaca Integrative Pharmacy Inc. | CITY OF BOULDER- FARP | 10/21/2022 | 450.00 |
| Pharmaca Integrative Pharmacy Inc. | City of Los Angeles Fire Dept- CUPA | 10/21/2022 | 1,930.00 |
| Pharmaca Integrative Pharmacy Inc. | City of Napa - Water Collection | 10/7/2022 | 61.86 |
| Pharmaca Integrative Pharmacy Inc. | City of Napa - Water Collection | 10/28/2022 | 153.81 |
| Pharmaca Integrative Pharmacy Inc. | City of San Diego | 9/16/2022 | 100.00 |
| Pharmaca Integrative Pharmacy Inc. | City of San Diego | 10/21/2022 | 200.00 |
| Pharmaca Integrative Pharmacy Inc. | City of Santa Fe Utility Billing | 9/23/2022 | 125.14 |
| Pharmaca Integrative Pharmacy Inc. | City of Santa Fe Utility Billing | 10/13/2022 | 123.29 |
| Pharmaca Integrative Pharmacy Inc. | City of Santa Fe Utility Billing | 11/15/2022 | 123.29 |
| Pharmaca Integrative Pharmacy Inc. | City of Seattle | 11/15/2022 | 4,353.37 |
| Pharmaca Integrative Pharmacy Inc. | City of Seattle (0000) | 10/7/2022 | 1,122.63 |
| Pharmaca Integrative Pharmacy Inc. | City of Seattle (0000) | 10/13/2022 | 736.90 |
| Pharmaca Integrative Pharmacy Inc. | City of Seattle (0000) | 10/21/2022 | 1,115.54 |
| Pharmaca Integrative Pharmacy Inc. | City of Sonoma - Water Works | 9/16/2022 | 62.18 |
| Pharmaca Integrative Pharmacy Inc. | City of Sonoma - Water Works | 10/21/2022 | 70.11 |
| Pharmaca Integrative Pharmacy Inc. | City of Sonoma - Water Works | 11/15/2022 | 62.18 |
| Pharmaca Integrative Pharmacy Inc. | Colorado State Board of Pharmacy | 10/28/2022 | 37.00 |
| Pharmaca Integrative Pharmacy Inc. | Comcast Cable | 9/23/2022 | 7,724.64 |
| Pharmaca Integrative Pharmacy Inc. | Comcast Cable | 9/30/2022 | 217.46 |
| Pharmaca Integrative Pharmacy Inc. | Comcast Cable | 10/13/2022 | 10,884.48 |
| Pharmaca Integrative Pharmacy Inc. | Comcast Cable | 10/28/2022 | 1,420.40 |
| Pharmaca Integrative Pharmacy Inc. | Comcast Cable | 11/15/2022 | 12,275.74 |
| Pharmaca Integrative Pharmacy Inc. | COMED (2050) | 9/23/2022 | 700.60 |
| Pharmaca Integrative Pharmacy Inc. | COMED (2050) | 10/21/2022 | 565.00 |
| Pharmaca Integrative Pharmacy Inc. | Complete Business Systems of Colorado, Inc. | 9/12/2022 | 11,032.89 |
| Pharmaca Integrative Pharmacy Inc. | CONSERVICE | 9/30/2022 | 74.86 |
| Pharmaca Integrative Pharmacy Inc. | CONSERVICE | 10/28/2022 | 87.94 |
| Pharmaca Integrative Pharmacy Inc. | Consortium Productions, LLC | 9/12/2022 | 1,200.00 |
| Pharmaca Integrative Pharmacy Inc. | Copeland Mechanical Inc. | 9/16/2022 | 1,710.00 |
| Pharmaca Integrative Pharmacy Inc. | CORDIAL EXPERIENCE, INC | 9/23/2022 | 3,781.74 |
| Pharmaca Integrative Pharmacy Inc. | Cornell Storefront | 9/12/2022 | 9,391.42 |
| Pharmaca Integrative Pharmacy Inc. | CORONADO CENTER STATION LLN | 9/29/2022 | 16,499.79 |
| Pharmaca Integrative Pharmacy Inc. | CORONADO CENTER STATION LLN | 11/1/2022 | 16,499.79 |
| Pharmaca Integrative Pharmacy Inc. | County of Marin | 9/12/2022 | 345.00 |
| Pharmaca Integrative Pharmacy Inc. | County of San Diego Agriculture,Weights and Measures | 10/21/2022 | 155.00 |
| Pharmaca Integrative Pharmacy Inc. | County of San Diego Department of Environmental Healt | 10/21/2022 | 240.00 |
| Pharmaca Integrative Pharmacy Inc. | County of Santa Clara Dept of Health | 10/21/2022 | 54.00 |
| Pharmaca Integrative Pharmacy Inc. | CSC (4736) | 9/23/2022 | 291.21 |
| Pharmaca Integrative Pharmacy Inc. | CSC (4736) | 10/13/2022 | 466.00 |
| Pharmaca Integrative Pharmacy Inc. | CULLIGAN OF OREGON | 9/12/2022 | 113.00 |
| Pharmaca Integrative Pharmacy Inc. | CULLIGAN OF OREGON | 10/21/2022 | 139.50 |
| Pharmaca Integrative Pharmacy Inc. | CYBERSOURCE CORPORATION | 9/23/2022 | 4,266.29 |
| Pharmaca Integrative Pharmacy Inc. | DENVER PROPANE EXCHANGE | 9/12/2022 | 166.23 |
| Pharmaca Integrative Pharmacy Inc. | Department of Public Health | 9/16/2022 | 72.25 |
| Pharmaca Integrative Pharmacy Inc. | DEWOLF REALTY COMPANY | 9/29/2022 | 13,910.52 |
| Pharmaca Integrative Pharmacy Inc. | DEWOLF REALTY COMPANY | 11/1/2022 | 13,910.52 |
| Pharmaca Integrative Pharmacy Inc. | DIAMOND PARKING LLC. | 9/29/2022 | 741.40 |
| Pharmaca Integrative Pharmacy Inc. | Diane Thorne | 9/12/2022 | 3,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Diane Thorne | 9/22/2022 | 2,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Diane Thorne | 10/20/2022 | 2,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Diane Thorne | 11/3/2022 | 2,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Dinnen Law PC | 9/30/2022 | 436.38 |
| Pharmaca Integrative Pharmacy Inc. | E.B.I. Properties | 9/29/2022 | 11,746.03 |
| Pharmaca Integrative Pharmacy Inc. | E.B.I. Properties | 11/1/2022 | 11,746.03 |
| Pharmaca Integrative Pharmacy Inc. | Edward C. Stahl | 9/29/2022 | 16,277.16 |
| Pharmaca Integrative Pharmacy Inc. | Edward C. Stahl | 11/1/2022 | 16,277.16 |
| Pharmaca Integrative Pharmacy Inc. | Elder-Jones, Inc. | 9/12/2022 | 33,442.83 |
| Pharmaca Integrative Pharmacy Inc. | Elder-Jones, Inc. | 9/16/2022 | 39,035.02 |
| Pharmaca Integrative Pharmacy Inc. | Elder-Jones, Inc. | 9/30/2022 | 117,395.07 |
| Pharmaca Integrative Pharmacy Inc. | Eldorado Artesian Spring Water | 9/23/2022 | 137.36 |
| Pharmaca Integrative Pharmacy Inc. | Eldorado Artesian Spring Water | 10/21/2022 | 714.27 |
| Pharmaca Integrative Pharmacy Inc. | ELWOOD STAFFING SERVICES, INC. | 9/12/2022 | 26,321.52 |
| Pharmaca Integrative Pharmacy Inc. | ELWOOD STAFFING SERVICES, INC. | 9/23/2022 | 7,740.81 |
| Pharmaca Integrative Pharmacy Inc. | EMPLOYMENT SOLUTIONS PERSONNEL SERVICES, INC | 9/23/2022 | 2,250.53 |

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | EN-VISION AMERICA, INC | 9/12/2022 | 600.00 |
| Pharmaca Integrative Pharmacy Inc. | ENZYMEDICA | 9/15/2022 | $39,645.02 |
| Pharmaca Integrative Pharmacy Inc. | ETHICA BEAUTY | 9/15/2022 | $3,228.23 |
| Pharmaca Integrative Pharmacy Inc. | EUROPEAN SOAPS, LTD | 9/23/2022 | $22,340.41 |
| Pharmaca Integrative Pharmacy Inc. | EVANHEALY | 9/23/2022 | $45,803.45 |
| Pharmaca Integrative Pharmacy Inc. | EXCEL PRESS, INC | 9/16/2022 | 5,457.75 |
| Pharmaca Integrative Pharmacy Inc. | EXCEL PRESS, INC | 9/23/2022 | 10,256.03 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX | 9/19/2022 | 688.19 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX | 11/15/2022 | 25.63 |
| Pharmaca Integrative Pharmacy Inc. | Fedex (3129) | 9/12/2022 | 202,318.65 |
| Pharmaca Integrative Pharmacy Inc. | Fedex (3129) | 9/19/2022 | 100,848.67 |
| Pharmaca Integrative Pharmacy Inc. | Fedex (3129) | 10/28/2022 | 44,524.57 |
| Pharmaca Integrative Pharmacy Inc. | Fedex (3129) | 11/15/2022 | 165,998.91 |
| Pharmaca Integrative Pharmacy Inc. | FedEx (8196) | 9/12/2022 | 24,477.19 |
| Pharmaca Integrative Pharmacy Inc. | FedEx (8196) | 9/19/2022 | 101,609.52 |
| Pharmaca Integrative Pharmacy Inc. | FedEx (8196) | 10/21/2022 | 20,581.52 |
| Pharmaca Integrative Pharmacy Inc. | FedEx (8196) | 10/28/2022 | 9,977.73 |
| Pharmaca Integrative Pharmacy Inc. | FedEx (8196) | 11/15/2022 | 29,368.29 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX SAMEDAY | 9/12/2022 | 15,432.76 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX SAMEDAY | 9/19/2022 | 25,694.54 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX SAMEDAY | 10/21/2022 | 8,294.41 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX SAMEDAY | 10/28/2022 | 7,042.26 |
| Pharmaca Integrative Pharmacy Inc. | FEDEX SAMEDAY | 11/15/2022 | 14,309.97 |
| Pharmaca Integrative Pharmacy Inc. | Flexential Corp | 9/12/2022 | 6,613.20 |
| Pharmaca Integrative Pharmacy Inc. | Flexential Corp | 9/16/2022 | 6,663.95 |
| Pharmaca Integrative Pharmacy Inc. | Flexential Corp | 9/23/2022 | 3,357.35 |
| Pharmaca Integrative Pharmacy Inc. | FREEDOM WINDOW CLEANING | 9/16/2022 | 143.00 |
| Pharmaca Integrative Pharmacy Inc. | FREEDOM WINDOW CLEANING | 9/23/2022 | 157.00 |
| Pharmaca Integrative Pharmacy Inc. | FRENCH TRANSIT LTD | 9/15/2022 | $19,354.75 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 9/16/2022 | 141.32 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 9/16/2022 | 210.77 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 10/13/2022 | 210.77 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 10/13/2022 | 468.67 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 11/15/2022 | 141.32 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 11/15/2022 | 480.73 |
| Pharmaca Integrative Pharmacy Inc. | Frontier Communications Corp | 11/15/2022 | 209.73 |
| Pharmaca Integrative Pharmacy Inc. | FUNGI PERFECTI, LLC | 9/23/2022 | $49,996.53 |
| Pharmaca Integrative Pharmacy Inc. | GAIA HERBS INC | 9/15/2022 | $17,694.80 |
| Pharmaca Integrative Pharmacy Inc. | GAIA HERBS INC | 9/23/2022 | $41,584.18 |
| Pharmaca Integrative Pharmacy Inc. | GARDEN OF LIFE | 9/23/2022 | $98,966.77 |
| Pharmaca Integrative Pharmacy Inc. | GARDEN OF LIFE | 10/6/2022 | $100,007.28 |
| Pharmaca Integrative Pharmacy Inc. | GARDEN OF LIFE | 10/13/2022 | $50,148.07 |
| Pharmaca Integrative Pharmacy Inc. | Geneforce Incorporated | 9/12/2022 | 5,637.00 |
| Pharmaca Integrative Pharmacy Inc. | GENIUS CENTRAL SYSTEMS, INC | 9/12/2022 | 3,120.00 |
| Pharmaca Integrative Pharmacy Inc. | GENIUS CENTRAL SYSTEMS, INC | 9/23/2022 | 3,120.00 |
| Pharmaca Integrative Pharmacy Inc. | George Minassian | 9/12/2022 | 500.00 |
| Pharmaca Integrative Pharmacy Inc. | Google Inc. | 9/23/2022 | 14,607.35 |
| Pharmaca Integrative Pharmacy Inc. | Gordon Rees Scully Mansukhani, LLP | 10/13/2022 | 3,271.50 |
| Pharmaca Integrative Pharmacy Inc. | Gordon Rees Scully Mansukhani, LLP | 10/28/2022 | 510.00 |
| Pharmaca Integrative Pharmacy Inc. | GRANITE TELECOMMUNICATIONS LLC | 9/16/2022 | 8,666.13 |
| Pharmaca Integrative Pharmacy Inc. | GRANITE TELECOMMUNICATIONS LLC | 9/30/2022 | 9,986.11 |
| Pharmaca Integrative Pharmacy Inc. | GRANITE TELECOMMUNICATIONS LLC | 10/13/2022 | 10,694.16 |
| Pharmaca Integrative Pharmacy Inc. | GRANITE TELECOMMUNICATIONS LLC | 11/15/2022 | 10,105.73 |
| Pharmaca Integrative Pharmacy Inc. | GRANT THORNTON LLP | 9/12/2022 | 14,800.00 |
| Pharmaca Integrative Pharmacy Inc. | Green Girl Recycling | 9/23/2022 | 42.50 |
| Pharmaca Integrative Pharmacy Inc. | Green Girl Recycling | 10/13/2022 | 42.50 |
| Pharmaca Integrative Pharmacy Inc. | Green Girl Recycling | 11/15/2022 | 42.50 |
| Pharmaca Integrative Pharmacy Inc. | Hamilton, Brook, Smith & Reynolds, P.C. | 9/30/2022 | 2,600.00 |
| Pharmaca Integrative Pharmacy Inc. | Hamilton, Brook, Smith & Reynolds, P.C. | 10/7/2022 | 2,600.00 |
| Pharmaca Integrative Pharmacy Inc. | Hamilton, Brook, Smith & Reynolds, P.C. | 10/13/2022 | 2,600.00 |
| Pharmaca Integrative Pharmacy Inc. | Hamilton, Brook, Smith & Reynolds, P.C. | 10/21/2022 | 2,600.00 |
| Pharmaca Integrative Pharmacy Inc. | Hamilton, Brook, Smith & Reynolds, P.C. | 11/15/2022 | 2,600.00 |
| Pharmaca Integrative Pharmacy Inc. | Health Care Logistics | 9/16/2022 | 1,010.13 |
| Pharmaca Integrative Pharmacy Inc. | Health Care Logistics | 9/23/2022 | 1,036.63 |
| Pharmaca Integrative Pharmacy Inc. | HEARTSTRINGS CARD COMPANY | 11/10/2022 | $780.00 |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | Hubert Company | 9/16/2022 | 121.22 |
| Pharmaca Integrative Pharmacy Inc. | HUMMINGBIRD WINDOW CLEANING | 9/23/2022 | 485.81 |
| Pharmaca Integrative Pharmacy Inc. | Illinois Department of Revenue | 11/22/2022 | 126.88 |
| Pharmaca Integrative Pharmacy Inc. | Integral RX | 9/16/2022 | 207.60 |
| Pharmaca Integrative Pharmacy Inc. | Integrated System Installers Inc. | 9/12/2022 | 29,330.64 |
| Pharmaca Integrative Pharmacy Inc. | Integrated System Installers Inc. | 9/16/2022 | 18,335.91 |
| Pharmaca Integrative Pharmacy Inc. | INTERFACE SECURITY SYSTEMS LLC | 9/16/2022 | 811.87 |
| Pharmaca Integrative Pharmacy Inc. | INTERMOUNTAIN STAFFING SERVICE, INC dba Ascend Staffing | 9/12/2022 | 6,630.28 |
| Pharmaca Integrative Pharmacy Inc. | INTERMOUNTAIN STAFFING SERVICE, INC dba Ascend Staffing | 9/16/2022 | 9,172.51 |
| Pharmaca Integrative Pharmacy Inc. | INTERMOUNTAIN STAFFING SERVICE, INC dba Ascend Staffing | 9/23/2022 | 7,119.40 |
| Pharmaca Integrative Pharmacy Inc. | IREDALE COSMETICS, INC. | 9/15/2022 | $16,327.84 |
| Pharmaca Integrative Pharmacy Inc. | IRON MOUNTAIN | 9/16/2022 | 4,610.57 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 9/12/2022 | 105,982.81 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 10/7/2022 | 70,000.00 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 10/13/2022 | 70,000.00 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 10/21/2022 | 70,000.00 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 10/31/2022 | 47,856.00 |
| Pharmaca Integrative Pharmacy Inc. | JA Carpentry Inc | 11/15/2022 | 17,224.14 |
| Pharmaca Integrative Pharmacy Inc. | Jackson Lewis P.C. | 9/30/2022 | 1,394.00 |
| Pharmaca Integrative Pharmacy Inc. | Jackson Lewis P.C. | 10/13/2022 | 1,802.00 |
| Pharmaca Integrative Pharmacy Inc. | JESSICA JUHL | 9/23/2022 | 750.00 |
| Pharmaca Integrative Pharmacy Inc. | JOB STORE STAFFING | 9/12/2022 | 4,034.45 |
| Pharmaca Integrative Pharmacy Inc. | JOB STORE STAFFING | 9/23/2022 | 4,271.97 |
| Pharmaca Integrative Pharmacy Inc. | JUICE BEAUTY, INC. | 9/15/2022 | $13,099.50 |
| Pharmaca Integrative Pharmacy Inc. | JUICE BEAUTY, INC. | 9/23/2022 | $9,225.84 |
| Pharmaca Integrative Pharmacy Inc. | JUICE BEAUTY, INC. | 9/23/2022 | $9,225.84 |
| Pharmaca Integrative Pharmacy Inc. | Kansas Department of Revenue | 11/22/2022 | 2,738.12 |
| Pharmaca Integrative Pharmacy Inc. | Kansas Department of Revenue | 11/29/2022 | 2,809.24 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 9/30/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 10/7/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 10/13/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 10/21/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 10/28/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | Kenneth Park Architect PLLC | 11/15/2022 | 32,000.00 |
| Pharmaca Integrative Pharmacy Inc. | KNASTER TECHNOLOGY GROUP | 9/23/2022 | 510.00 |
| Pharmaca Integrative Pharmacy Inc. | LeLand M. Ford Associates | 9/29/2022 | 41,750.00 |
| Pharmaca Integrative Pharmacy Inc. | LeLand M. Ford Associates | 11/1/2022 | 41,750.00 |
| Pharmaca Integrative Pharmacy Inc. | LENERTZ INDUSTRIAL SUPPLY CO, INC | 9/12/2022 | 10,745.75 |
| Pharmaca Integrative Pharmacy Inc. | LENERTZ INDUSTRIAL SUPPLY CO, INC | 9/16/2022 | 2,007.11 |
| Pharmaca Integrative Pharmacy Inc. | LENERTZ INDUSTRIAL SUPPLY CO, INC | 11/15/2022 | 38,192.35 |
| Pharmaca Integrative Pharmacy Inc. | LENERTZ INDUSTRIAL SUPPLY CO, INC | 12/1/2022 | 40,359.62 |
| Pharmaca Integrative Pharmacy Inc. | LETCO MEDICAL, LLC | 10/6/2022 | $3,287.66 |
| Pharmaca Integrative Pharmacy Inc. | LETCO MEDICAL, LLC | 11/10/2022 | $5,975.57 |
| Pharmaca Integrative Pharmacy Inc. | LIFTLAB SKIN | 9/15/2022 | $11,610.38 |
| Pharmaca Integrative Pharmacy Inc. | LINCOLN FULLERTON REIT PROPERTY LLC | 9/29/2022 | 18,001.80 |
| Pharmaca Integrative Pharmacy Inc. | LINCOLN FULLERTON REIT PROPERTY LLC | 11/1/2022 | 18,001.80 |
| Pharmaca Integrative Pharmacy Inc. | LIPT NW CEDAR FALLS DRIVE, LLC | 9/29/2022 | 17,373.99 |
| Pharmaca Integrative Pharmacy Inc. | LIPT NW CEDAR FALLS DRIVE, LLC | 11/1/2022 | 17,373.99 |
| Pharmaca Integrative Pharmacy Inc. | Littler Mendelson P.C. | 9/30/2022 | 4,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Littler Mendelson P.C. | 10/7/2022 | 4,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Littler Mendelson P.C. | 10/13/2022 | 4,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Littler Mendelson P.C. | 10/21/2022 | 4,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Littler Mendelson P.C. | 11/15/2022 | 4,500.00 |
| Pharmaca Integrative Pharmacy Inc. | Live Wire Networks Inc | 9/16/2022 | 326.54 |
| Pharmaca Integrative Pharmacy Inc. | Live Wire Networks Inc | 9/30/2022 | 163.27 |
| Pharmaca Integrative Pharmacy Inc. | Live Wire Networks Inc | 10/7/2022 | 326.54 |
| Pharmaca Integrative Pharmacy Inc. | Live Wire Networks Inc | 11/15/2022 | 489.81 |
| Pharmaca Integrative Pharmacy Inc. | LogMein USA, Inc. | 9/23/2022 | 981.48 |
| Pharmaca Integrative Pharmacy Inc. | Lorig Management Services LLC | 9/29/2022 | 14,751.34 |
| Pharmaca Integrative Pharmacy Inc. | Lorig Management Services LLC | 11/1/2022 | 14,751.34 |
| Pharmaca Integrative Pharmacy Inc. | Los Angeles County Tax Collector | 11/22/2022 | 1,915.13 |
| Pharmaca Integrative Pharmacy Inc. | Los Angeles Department of Water and Power | 10/13/2022 | 1,206.69 |
| Pharmaca Integrative Pharmacy Inc. | Los Angeles Department of Water and Power | 10/13/2022 | 3,140.29 |
| Pharmaca Integrative Pharmacy Inc. | Los Angeles Department of Water and Power | 11/15/2022 | 961.31 |
| Pharmaca Integrative Pharmacy Inc. | Los Angeles Department of Water and Power | 11/15/2022 | 2,497.42 |

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | Los Gatos Monte Sereno Police Department | 9/16/2022 | 680.00 |
| Pharmaca Integrative Pharmacy Inc. | LOWELL T. PATTON TRUST | 9/29/2022 | 16,512.00 |
| Pharmaca Integrative Pharmacy Inc. | LOWELL T. PATTON TRUST | 11/1/2022 | 16,512.00 |
| Pharmaca Integrative Pharmacy Inc. | Lumen | 10/7/2022 | 1,433.50 |
| Pharmaca Integrative Pharmacy Inc. | Lumen | 10/13/2022 | 612.72 |
| Pharmaca Integrative Pharmacy Inc. | MAD HIPPIE LLC | 9/15/2022 | $36,788.78 |
| Pharmaca Integrative Pharmacy Inc. | MAD HIPPIE LLC | 9/23/2022 | $11,482.81 |
| Pharmaca Integrative Pharmacy Inc. | Main Street Mat Company | 9/16/2022 | 121.13 |
| Pharmaca Integrative Pharmacy Inc. | Main Street Mat Company | 10/21/2022 | 366.54 |
| Pharmaca Integrative Pharmacy Inc. | MARKED PROMOTIONS (FORMERLY LABCOATS) | 9/12/2022 | 627.80 |
| Pharmaca Integrative Pharmacy Inc. | MARKED PROMOTIONS (FORMERLY LABCOATS) | 9/23/2022 | 762.05 |
| Pharmaca Integrative Pharmacy Inc. | MAX PACK | 9/16/2022 | 7,210.87 |
| Pharmaca Integrative Pharmacy Inc. | Medicare Part B | 10/21/2022 | 71.28 |
| Pharmaca Integrative Pharmacy Inc. | Micro Merchant Systems Inc | 9/12/2022 | 4,192.93 |
| Pharmaca Integrative Pharmacy Inc. | Micro Merchant Systems Inc | 10/7/2022 | 9,380.07 |
| Pharmaca Integrative Pharmacy Inc. | Micro Merchant Systems Inc | 10/13/2022 | 3,788.84 |
| Pharmaca Integrative Pharmacy Inc. | Micro Merchant Systems Inc | 11/15/2022 | 3,846.75 |
| Pharmaca Integrative Pharmacy Inc. | Mill Valley Refuse Service, Inc. | 9/23/2022 | 928.04 |
| Pharmaca Integrative Pharmacy Inc. | Mill Valley Refuse Service, Inc. | 10/21/2022 | 928.04 |
| Pharmaca Integrative Pharmacy Inc. | MOMENTUM | 9/23/2022 | 32,804.32 |
| Pharmaca Integrative Pharmacy Inc. | MOMENTUM | 10/21/2022 | 16,246.14 |
| Pharmaca Integrative Pharmacy Inc. | MOMENTUM | 11/15/2022 | 16,281.73 |
| Pharmaca Integrative Pharmacy Inc. | MOOD MEDIA | 9/23/2022 | 290.00 |
| Pharmaca Integrative Pharmacy Inc. | MOUNTAIN MIST | 9/16/2022 | 294.66 |
| Pharmaca Integrative Pharmacy Inc. | MOUNTAIN MIST | 9/23/2022 | 197.01 |
| Pharmaca Integrative Pharmacy Inc. | MOUNTAIN PEOPLE/UNITED NATURAL FOODS | 10/4/2022 | $286,975.88 |
| Pharmaca Integrative Pharmacy Inc. | MOUNTAIN PEOPLE/UNITED NATURAL FOODS | 10/13/2022 | $60,272.78 |
| Pharmaca Integrative Pharmacy Inc. | MOUNTAIN PEOPLE/UNITED NATURAL FOODS | 10/21/2022 | $86,515.16 |
| Pharmaca Integrative Pharmacy Inc. | mscripts, LLC | 9/16/2022 | 30,881.20 |
| Pharmaca Integrative Pharmacy Inc. | mscripts, LLC | 10/7/2022 | 8,933.56 |
| Pharmaca Integrative Pharmacy Inc. | MX Logistics | 9/12/2022 | 5,072.79 |
| Pharmaca Integrative Pharmacy Inc. | MX Logistics | 9/16/2022 | 3,926.49 |
| Pharmaca Integrative Pharmacy Inc. | Napa Recycling & Waste Services, LLC | 9/16/2022 | 288.17 |
| Pharmaca Integrative Pharmacy Inc. | Napa Recycling & Waste Services, LLC | 11/15/2022 | 576.34 |
| Pharmaca Integrative Pharmacy Inc. | NATURE'S WAY BRANDS LLC | 9/23/2022 | $19,805.08 |
| Pharmaca Integrative Pharmacy Inc. | Nelgroup Properties LLC | 9/29/2022 | 21,619.54 |
| Pharmaca Integrative Pharmacy Inc. | Nelgroup Properties LLC | 11/1/2022 | 21,619.54 |
| Pharmaca Integrative Pharmacy Inc. | NHIN, Inc. (CHANGE HEALTHCARE) | 9/12/2022 | 12,011.88 |
| Pharmaca Integrative Pharmacy Inc. | NHIN, Inc. (CHANGE HEALTHCARE) | 9/16/2022 | 10,444.12 |
| Pharmaca Integrative Pharmacy Inc. | NP Digital | 9/12/2022 | 18,383.00 |
| Pharmaca Integrative Pharmacy Inc. | NP Digital | 9/16/2022 | 46,077.92 |
| Pharmaca Integrative Pharmacy Inc. | NP Digital | 9/23/2022 | 55,895.31 |
| Pharmaca Integrative Pharmacy Inc. | NW Natural | 9/30/2022 | 18.52 |
| Pharmaca Integrative Pharmacy Inc. | NW Natural | 10/28/2022 | 34.54 |
| Pharmaca Integrative Pharmacy Inc. | OmniSYS LLC | 9/23/2022 | 6,210.00 |
| Pharmaca Integrative Pharmacy Inc. | ONE TOUCH POINT MOUNTAIN STATES, LLC | 9/23/2022 | 2,458.19 |
| Pharmaca Integrative Pharmacy Inc. | Ontario Refrigeration Service, Inc | 9/16/2022 | 4,094.00 |
| Pharmaca Integrative Pharmacy Inc. | ORGAIN LLC | 9/15/2022 | $1,195.32 |
| Pharmaca Integrative Pharmacy Inc. | Orkin Exterminating Co | 9/16/2022 | 3,072.00 |
| Pharmaca Integrative Pharmacy Inc. | Orkin Exterminating Co | 9/23/2022 | 2,271.00 |
| Pharmaca Integrative Pharmacy Inc. | Orkin Exterminating Co | 9/30/2022 | 384.00 |
| Pharmaca Integrative Pharmacy Inc. | Orkin Exterminating Co | 10/21/2022 | 636.00 |
| Pharmaca Integrative Pharmacy Inc. | ORTHO MOLECULAR PRODUCTS | 9/23/2022 | $19,996.89 |
| Pharmaca Integrative Pharmacy Inc. | PAPER ROLLS PLUS | 9/16/2022 | 688.45 |
| Pharmaca Integrative Pharmacy Inc. | PAPER ROLLS PLUS | 9/23/2022 | 3,538.25 |
| Pharmaca Integrative Pharmacy Inc. | PAPYRUS-RECYCLED GREETINGS, INC. | 9/23/2022 | $22,750.94 |
| Pharmaca Integrative Pharmacy Inc. | Paramount Rx Inc | 9/23/2022 | 35.00 |
| Pharmaca Integrative Pharmacy Inc. | PASEO PROPERTIES | 9/29/2022 | 11,520.00 |
| Pharmaca Integrative Pharmacy Inc. | PASEO PROPERTIES | 11/15/2022 | 11,520.00 |
| Pharmaca Integrative Pharmacy Inc. | PCCA | 9/15/2022 | $6,146.04 |
| Pharmaca Integrative Pharmacy Inc. | PCCA | 10/6/2022 | $3,747.06 |
| Pharmaca Integrative Pharmacy Inc. | PDX, Inc. (CHANGE HEALTHCARE) | 10/7/2022 | 26,796.65 |
| Pharmaca Integrative Pharmacy Inc. | PENINSULA MESSENGER LLC | 9/12/2022 | 298.00 |
| Pharmaca Integrative Pharmacy Inc. | PENINSULA MESSENGER LLC | 9/23/2022 | 531.00 |
| Pharmaca Integrative Pharmacy Inc. | PFDC USA, INC | 9/15/2022 | $49,133.75 |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | PG&E | 9/30/2022 | 19,574.78 |
| Pharmaca Integrative Pharmacy Inc. | PG&E | 10/28/2022 | 13,747.65 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 9/23/2022 | 294.36 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 9/23/2022 | 832.93 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 10/7/2022 | 317.19 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 10/7/2022 | 713.73 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 10/21/2022 | 360.36 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 10/21/2022 | 555.34 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 11/15/2022 | 288.01 |
| Pharmaca Integrative Pharmacy Inc. | PGE | 11/15/2022 | 561.46 |
| Pharmaca Integrative Pharmacy Inc. | Photo Craft | 9/23/2022 | 4,050.15 |
| Pharmaca Integrative Pharmacy Inc. | PLAZA PASEO REAL ASSOCIATES, LLC | 9/29/2022 | 22,529.36 |
| Pharmaca Integrative Pharmacy Inc. | PLAZA PASEO REAL ASSOCIATES, LLC | 10/21/2022 | 30,200.05 |
| Pharmaca Integrative Pharmacy Inc. | PLAZA PASEO REAL ASSOCIATES, LLC | 11/1/2022 | 22,529.36 |
| Pharmaca Integrative Pharmacy Inc. | PNM | 9/30/2022 | 513.03 |
| Pharmaca Integrative Pharmacy Inc. | PNM | 9/30/2022 | 344.35 |
| Pharmaca Integrative Pharmacy Inc. | PNM | 11/15/2022 | 298.65 |
| Pharmaca Integrative Pharmacy Inc. | PNM | 11/15/2022 | 347.62 |
| Pharmaca Integrative Pharmacy Inc. | POLISH PROPERTY WORKS | 9/23/2022 | 1,692.77 |
| Pharmaca Integrative Pharmacy Inc. | Puget Sound Energy | 9/30/2022 | 636.32 |
| Pharmaca Integrative Pharmacy Inc. | Puget Sound Energy | 10/28/2022 | 661.20 |
| Pharmaca Integrative Pharmacy Inc. | PURCOR PEST SOLUTIONS | 9/23/2022 | 147.53 |
| Pharmaca Integrative Pharmacy Inc. | PURE ENCAPSULATION | 9/15/2022 | $30,452.70 |
| Pharmaca Integrative Pharmacy Inc. | QING QI CHEN | 9/22/2022 | 119.00 |
| Pharmaca Integrative Pharmacy Inc. | QING QI CHEN | 11/3/2022 | 518.00 |
| Pharmaca Integrative Pharmacy Inc. | Quicksilver Express Courier Inc of Colorado | 9/23/2022 | 1,056.27 |
| Pharmaca Integrative Pharmacy Inc. | Quicksilver Express Courier Inc of Colorado | 10/21/2022 | 684.85 |
| Pharmaca Integrative Pharmacy Inc. | Rambo Total Pest Control | 9/23/2022 | 295.20 |
| Pharmaca Integrative Pharmacy Inc. | Rambo Total Pest Control | 10/13/2022 | 98.40 |
| Pharmaca Integrative Pharmacy Inc. | RAR2 QUEEN ANNE-METRO MARKETS QRS, LLC | 9/29/2022 | 15,724.33 |
| Pharmaca Integrative Pharmacy Inc. | RAR2 QUEEN ANNE-METRO MARKETS QRS, LLC | 11/1/2022 | 15,724.33 |
| Pharmaca Integrative Pharmacy Inc. | Ray Bryan | 11/22/2022 | 1,000.00 |
| Pharmaca Integrative Pharmacy Inc. | RCB LION, LLC | 9/29/2022 | 31,855.23 |
| Pharmaca Integrative Pharmacy Inc. | RCB LION, LLC | 11/1/2022 | 31,855.23 |
| Pharmaca Integrative Pharmacy Inc. | RCH CONSULTING, INC | 9/23/2022 | 3,000.00 |
| Pharmaca Integrative Pharmacy Inc. | READYREFRESH BY NESTLE | 9/16/2022 | 604.67 |
| Pharmaca Integrative Pharmacy Inc. | READYREFRESH BY NESTLE | 9/30/2022 | 562.13 |
| Pharmaca Integrative Pharmacy Inc. | READYREFRESH BY NESTLE | 10/7/2022 | 39.86 |
| Pharmaca Integrative Pharmacy Inc. | READYREFRESH BY NESTLE | 10/21/2022 | 740.10 |
| Pharmaca Integrative Pharmacy Inc. | RECOLOGY KING COUNTY | 9/16/2022 | 1,433.87 |
| Pharmaca Integrative Pharmacy Inc. | RECOLOGY KING COUNTY | 9/30/2022 | 1,433.87 |
| Pharmaca Integrative Pharmacy Inc. | RECOLOGY KING COUNTY | 11/15/2022 | 1,433.87 |
| Pharmaca Integrative Pharmacy Inc. | Regency Fire & Security Services | 9/23/2022 | 355.00 |
| Pharmaca Integrative Pharmacy Inc. | RENAULT & HANDLEY/OAKMEAD SOLAR J.V. | 9/29/2022 | 24,854.99 |
| Pharmaca Integrative Pharmacy Inc. | RENAULT & HANDLEY/OAKMEAD SOLAR J.V. | 11/1/2022 | 23,503.10 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 9/16/2022 | 421.08 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 9/16/2022 | 350.07 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 9/30/2022 | 409.67 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 10/13/2022 | 413.50 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 10/13/2022 | 409.67 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 11/15/2022 | 399.41 |
| Pharmaca Integrative Pharmacy Inc. | Republic Services #175 | 11/15/2022 | 432.98 |
| Pharmaca Integrative Pharmacy Inc. | RICOH USA | 10/21/2022 | 279.66 |
| Pharmaca Integrative Pharmacy Inc. | RICOH USA PROGRAM | 9/16/2022 | 6,033.19 |
| Pharmaca Integrative Pharmacy Inc. | RICOH USA PROGRAM | 9/23/2022 | 838.66 |
| Pharmaca Integrative Pharmacy Inc. | RMS BEAUTY | 9/15/2022 | $4,243.80 |
| Pharmaca Integrative Pharmacy Inc. | Robert Duer | 9/29/2022 | 10,391.38 |
| Pharmaca Integrative Pharmacy Inc. | Robert Duer | 11/1/2022 | 10,391.38 |
| Pharmaca Integrative Pharmacy Inc. | Robert Half Finance & Accounting | 9/16/2022 | 3,236.31 |
| Pharmaca Integrative Pharmacy Inc. | Robinson+Cole | 10/28/2022 | 3,831.50 |
| Pharmaca Integrative Pharmacy Inc. | Robinson+Cole | 11/15/2022 | 7,198.00 |
| Pharmaca Integrative Pharmacy Inc. | ROCKY MOUNTAIN NATURAL LABS | 9/15/2022 | $28,603.36 |
| Pharmaca Integrative Pharmacy Inc. | ROIC California, LLC | 9/29/2022 | 17,283.17 |
| Pharmaca Integrative Pharmacy Inc. | ROIC California, LLC | 11/1/2022 | 17,283.17 |
| Pharmaca Integrative Pharmacy Inc. | ROIC MONTEREY, LLC | 9/29/2022 | 21,387.41 |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | ROIC MONTEREY, LLC | 11/1/2022 | 21,387.41 |
| Pharmaca Integrative Pharmacy Inc. | ROTH General Contracting LLC | 9/16/2022 | 9,306.00 |
| Pharmaca Integrative Pharmacy Inc. | RPh on the go | 9/23/2022 | 877.21 |
| Pharmaca Integrative Pharmacy Inc. | RR DONNELLEY | 9/16/2022 | 10,000.23 |
| Pharmaca Integrative Pharmacy Inc. | RR DONNELLEY | 9/23/2022 | 2,611.51 |
| Pharmaca Integrative Pharmacy Inc. | RRAM Services | 9/12/2022 | 8,608.22 |
| Pharmaca Integrative Pharmacy Inc. | RRAM Services | 9/16/2022 | 4,194.00 |
| Pharmaca Integrative Pharmacy Inc. | S Walter Packaging | 9/12/2022 | 2,666.36 |
| Pharmaca Integrative Pharmacy Inc. | S Walter Packaging | 9/16/2022 | 4,391.92 |
| Pharmaca Integrative Pharmacy Inc. | SAMEDAY OFFICE SUPPLY | 9/12/2022 | 383.76 |
| Pharmaca Integrative Pharmacy Inc. | SAMEDAY OFFICE SUPPLY | 9/16/2022 | 436.76 |
| Pharmaca Integrative Pharmacy Inc. | SAMEDAY OFFICE SUPPLY | 9/23/2022 | 914.73 |
| Pharmaca Integrative Pharmacy Inc. | SAN FRANCISCO WATER, POWER AND SEWER | 9/23/2022 | 71.20 |
| Pharmaca Integrative Pharmacy Inc. | SAN FRANCISCO WATER, POWER AND SEWER | 10/21/2022 | 71.51 |
| Pharmaca Integrative Pharmacy Inc. | SAN FRANCISCO WATER, POWER AND SEWER | 11/15/2022 | 52.32 |
| Pharmaca Integrative Pharmacy Inc. | San Jose Water Company | 10/7/2022 | 104.83 |
| Pharmaca Integrative Pharmacy Inc. | Santa Fe FARP | 10/21/2022 | 25.00 |
| Pharmaca Integrative Pharmacy Inc. | SCRIPTDROP, INC. | 9/23/2022 | 572.64 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 9/23/2022 | 1,023.97 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 9/23/2022 | 1,220.60 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 9/30/2022 | 1,760.31 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 9/30/2022 | 1,123.08 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 10/21/2022 | 1,159.41 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 10/21/2022 | 749.02 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 10/28/2022 | 2,211.17 |
| Pharmaca Integrative Pharmacy Inc. | SDGE | 10/28/2022 | 1,239.62 |
| Pharmaca Integrative Pharmacy Inc. | SHI INTERNATION CORP | 9/16/2022 | 250.70 |
| Pharmaca Integrative Pharmacy Inc. | SHI INTERNATION CORP | 9/23/2022 | 1,547.48 |
| Pharmaca Integrative Pharmacy Inc. | Shred-It | 9/23/2022 | 1,074.88 |
| Pharmaca Integrative Pharmacy Inc. | Shred-It | 10/21/2022 | 295.02 |
| Pharmaca Integrative Pharmacy Inc. | Signage Solutions Corporation | 11/15/2022 | 24,335.84 |
| Pharmaca Integrative Pharmacy Inc. | Silent Watchman Security Services LLC | 10/21/2022 | 7,700.18 |
| Pharmaca Integrative Pharmacy Inc. | Silent Watchman Security Services LLC | 10/28/2022 | 10,374.71 |
| Pharmaca Integrative Pharmacy Inc. | SOCALGAS | 9/16/2022 | 25.00 |
| Pharmaca Integrative Pharmacy Inc. | SOCALGAS | 10/13/2022 | 24.18 |
| Pharmaca Integrative Pharmacy Inc. | SOCALGAS | 11/15/2022 | 25.10 |
| Pharmaca Integrative Pharmacy Inc. | SONAGE | 9/15/2022 | $9,910.00 |
| Pharmaca Integrative Pharmacy Inc. | Sonoma County Tax Collector | 11/22/2022 | 6,849.44 |
| Pharmaca Integrative Pharmacy Inc. | Sonoma Garbage Collectors, Inc. | 9/16/2022 | 718.15 |
| Pharmaca Integrative Pharmacy Inc. | Sonoma Garbage Collectors, Inc. | 9/23/2022 | 718.15 |
| Pharmaca Integrative Pharmacy Inc. | Sonoma Garbage Collectors, Inc. | 11/15/2022 | 713.15 |
| Pharmaca Integrative Pharmacy Inc. | SOURCE MANAGEMENT, INC | 9/16/2022 | 15,523.85 |
| Pharmaca Integrative Pharmacy Inc. | SOURCE MANAGEMENT, INC | 9/23/2022 | 13,848.75 |
| Pharmaca Integrative Pharmacy Inc. | SOUTHERN CALIFORNIA EDISON | 9/23/2022 | 2,841.73 |
| Pharmaca Integrative Pharmacy Inc. | SOUTHERN CALIFORNIA EDISON | 10/28/2022 | 1,899.43 |
| Pharmaca Integrative Pharmacy Inc. | SPINSTER SISTERS INC | 9/15/2022 | $2,192.37 |
| Pharmaca Integrative Pharmacy Inc. | STCHEALTH, LLC | 9/16/2022 | 552.00 |
| Pharmaca Integrative Pharmacy Inc. | STCHEALTH, LLC | 9/23/2022 | 1,104.00 |
| Pharmaca Integrative Pharmacy Inc. | Stericycle | 9/16/2022 | 6,019.85 |
| Pharmaca Integrative Pharmacy Inc. | Stericycle | 9/30/2022 | 4,221.85 |
| Pharmaca Integrative Pharmacy Inc. | Stericycle | 10/7/2022 | 353.20 |
| Pharmaca Integrative Pharmacy Inc. | Stericycle | 11/15/2022 | 1,855.03 |
| Pharmaca Integrative Pharmacy Inc. | Summit Appliance | 9/16/2022 | 554.00 |
| Pharmaca Integrative Pharmacy Inc. | Table Mesa Shopping Center P/S | 9/29/2022 | 9,643.88 |
| Pharmaca Integrative Pharmacy Inc. | Table Mesa Shopping Center P/S | 11/1/2022 | 9,643.88 |
| Pharmaca Integrative Pharmacy Inc. | TEBO PARTNERSHIP, LLC | 9/29/2022 | 38,385.81 |
| Pharmaca Integrative Pharmacy Inc. | TEBO PARTNERSHIP, LLC | 11/1/2022 | 38,385.81 |
| Pharmaca Integrative Pharmacy Inc. | TELLI INDUSTRIES, INC. | 9/12/2022 | 1,512.34 |
| Pharmaca Integrative Pharmacy Inc. | TELLI INDUSTRIES, INC. | 9/23/2022 | 432.56 |
| Pharmaca Integrative Pharmacy Inc. | THE PRINCIPLE GROUP | 10/11/2022 | $17,502.00 |
| Pharmaca Integrative Pharmacy Inc. | THORNE RESEARCH INC | 9/23/2022 | $49,996.27 |
| Pharmaca Integrative Pharmacy Inc. | THRESHOLD ENTERPRISES, LTD | 9/15/2022 | $9,642.09 |
| Pharmaca Integrative Pharmacy Inc. | TIMBERLINE MECHANICAL SYSTEMS LLC | 11/15/2022 | 699.71 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner (2678) | 10/7/2022 | 84.98 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner (2678) | 11/15/2022 | 84.98 |

SoFA Attachment 3
90-day payments

| Debtor | Payee / Payor | Payment Date | Payment Amount |
|---|---|---|---|
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (2499) | 10/7/2022 | 324.83 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (2499) | 11/15/2022 | 679.91 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5194) | 9/16/2022 | 350.11 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5194) | 9/30/2022 | 324.95 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5194) | 10/13/2022 | 319.96 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5194) | 11/15/2022 | 319.96 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5201) | 10/7/2022 | 219.98 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (5201) | 11/15/2022 | 219.98 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (9256) | 9/16/2022 | 319.96 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (9256) | 10/13/2022 | 319.96 |
| Pharmaca Integrative Pharmacy Inc. | Time Warner Cable (9256) | 11/15/2022 | 319.96 |
| Pharmaca Integrative Pharmacy Inc. | TPX Communications | 10/13/2022 | 354.89 |