# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

919 North Market Street
17th Floor
Wilmington, DE 19801

Richard Wills

March 31, 2023
Invoice    132100
Client    56185
Matter    00001
**LDJ**

RE:   Restructuring

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2023

|  |  |
|---|---|
| FEES | $481,233.00 |
| EXPENSES | $2,167.85 |
| **TOTAL CURRENT CHARGES** | **$483,400.85** |
| **BALANCE FORWARD** | **$1,789,594.48** |
| **TOTAL BALANCE DUE** | **$2,272,995.33** |

Pachulski Stang Ziehl & Jones LLP

Page:     2

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 5.10 | $2,524.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 425.00 | 3.40 | $1,445.00 |
| DJB | Barton, David J. | Partner | 1645.00 | 1.60 | $2,632.00 |
| DMB | Bertenthal, David M. | Partner | 1450.00 | 31.90 | $46,255.00 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 6.20 | $4,495.00 |
| IDD | Densmore, Ian | Paralegal | 545.00 | 0.20 | $109.00 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 1.60 | $2,440.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 425.00 | 2.60 | $1,105.00 |
| LDJ | Jones, Laura Davis | Partner | 1745.00 | 45.90 | $80,095.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 17.40 | $25,143.00 |
| MFC | Caloway, Mary F. | Counsel | 1350.00 | 94.40 | $127,440.00 |
| NLH | Hong, Nina L. | Partner | 1075.00 | 71.30 | $76,647.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 545.00 | 23.50 | $12,807.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 2.70 | $1,471.50 |
| TPC | Cairns, Timothy P. | Partner | 1125.00 | 75.40 | $84,825.00 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 12.10 | $11,797.50 |
| | | | | 395.30 | $481,233.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    3
Invoice 132100
March 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 3.60 | $5,023.00 |
| AD | Asset Disposition [B130] | 93.10 | $105,351.50 |
| BL | Bankruptcy Litigation [L430] | 123.20 | $162,969.50 |
| CA | Case Administration [B110] | 13.10 | $9,494.00 |
| CO | Claims Admin/Objections[B310] | 32.30 | $43,335.50 |
| CP | Compensation Prof. [B160] | 18.70 | $15,657.00 |
| CPO | Comp. of Prof./Others | 1.30 | $1,841.50 |
| EB | Employee Benefit/Pension-B220 | 11.00 | $14,850.00 |
| EC | Executory Contracts [B185] | 14.70 | $18,477.00 |
| FF | Financial Filings [B110] | 19.90 | $16,906.00 |
| FN | Financing [B230] | 12.50 | $17,836.50 |
| GB | General Business Advice [B410] | 15.20 | $22,435.00 |
| GC | General Creditors Comm. [B150] | 3.90 | $5,212.00 |
| LN | Litigation (Non-Bankruptcy) | 0.20 | $290.00 |
| PD | Plan & Disclosure Stmt. [B320] | 8.20 | $11,636.00 |
| SL | Stay Litigation [B140] | 22.30 | $27,276.00 |
| TI | Tax Issues [B240] | 2.10 | $2,642.50 |
| | | 395.30 | $481,233.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $1,126.45 |
| Hotel Expense [E110] | $990.70 |
| Reproduction/ Scan Copy | $50.70 |
| | $2,167.85 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:      5

Invoice 132100

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/02/2023 | MBL | AA | Call with I. Schwartz re litigation sale issues (0.3); update team re same (0.1). | 0.40 | 1445.00 | $578.00 |
| 03/03/2023 | MBL | AA | Call with team re status of litigation claims and next steps. | 0.50 | 1445.00 | $722.50 |
| 03/03/2023 | MBL | AA | Call with client re litigation claims disposition and other matters. | 0.40 | 1445.00 | $578.00 |
| 03/03/2023 | MBL | AA | Emails with committee  counsel re status. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | MFC | AA | Emails from/to AMEX regarding release of funds and emails to/from client group regarding same. | 0.20 | 1350.00 | $270.00 |
| 03/24/2023 | MFC | AA | Call with AMEX counsel regarding deposit return and settlement agreement. | 0.30 | 1350.00 | $405.00 |
| 03/25/2023 | MFC | AA | Emails with RW and DJ regarding receivable to be collected. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | DMB | AA | corr with M Caloway re AMEX | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | DMB | AA | corr from client re Amex | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | MFC | AA | EMails to/from client and to AMEX counsel regarding return of AMEX funds. | 0.20 | 1350.00 | $270.00 |
| 03/29/2023 | MFC | AA | Emails from/to Amex counsel regarding reserve fund. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | MFC | AA | Emails from/to client regarding AMEX issues. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | MFC | AA | Review draft AMEX agreement for return of reserve. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | MFC | AA | Review emails regarding Vibrant Health refund issue. | 0.30 | 1350.00 | $405.00 |
| 03/30/2023 | MFC | AA | Draft stay violation letter to Vibrant Health. | 0.50 | 1350.00 | $675.00 |
|  |  |  |  | **3.60** |  | **$5,023.00** |
| **Asset Disposition [B130]** | | | | | | |
| 02/01/2023 | NLH | AD | Correspond with PSZJ attorneys re APA issues ( .9); work on APA issues and comment on APA agreements (3.0) | 3.90 | 1075.00 | $4,192.50 |
| 02/02/2023 | NLH | AD | Correspond with PSZJ attorneys re APA issues ( .7); work on APA issues and comment on APA agreements (3.8) | 4.50 | 1075.00 | $4,837.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2023 | NLH | AD | Participate in auction proceedings; review revised APA (6.7) | 6.70 | 1075.00 | $7,202.50 |
| 02/04/2023 | NLH | AD | Work on APA documents and related issues (3.1) | 3.10 | 1075.00 | $3,332.50 |
| 02/05/2023 | NLH | AD | Work on APA closing documents and issues (4.5) | 4.50 | 1075.00 | $4,837.50 |
| 02/06/2023 | NLH | AD | Work on APA issues and closing documents (2.9) | 2.90 | 1075.00 | $3,117.50 |
| 02/07/2023 | NLH | AD | Work on APA closing (.6) | 0.60 | 1075.00 | $645.00 |
| 02/08/2023 | NLH | AD | Closing call with Walgreens' counsel (.5); review closing checklist and closing tasks (.9); work on closing issues and documents (3.3) | 4.70 | 1075.00 | $5,052.50 |
| 02/09/2023 | NLH | AD | Work on APA closing (2.9) | 2.90 | 1075.00 | $3,117.50 |
| 02/10/2023 | NLH | AD | Work on APA closing (2.4) | 2.40 | 1075.00 | $2,580.00 |
| 02/11/2023 | NLH | AD | Work on APA closing (1.8) | 1.80 | 1075.00 | $1,935.00 |
| 02/12/2023 | NLH | AD | Work on APA closing (1.6) | 1.60 | 1075.00 | $1,720.00 |
| 02/13/2023 | NLH | AD | Work on APA closing (3.7) | 3.70 | 1075.00 | $3,977.50 |
| 02/14/2023 | NLH | AD | All hands call with Walgreens' counsel re closing issues (.5); Internal conference re closing issues and next steps; interoffice correspondence and conference re closing action items (.8); Conference call with internal team re inventory; prepare for conference call with internal team re inventory closing issues (1.9); Assess closing action items and issues (1.1) | 4.30 | 1075.00 | $4,622.50 |
| 02/15/2023 | NLH | AD | Work on APA closing (1.6) | 1.60 | 1075.00 | $1,720.00 |
| 02/16/2023 | NLH | AD | Work on APA closing (1.4) | 1.40 | 1075.00 | $1,505.00 |
| 02/17/2023 | NLH | AD | Work on APA closing (1.3) | 1.30 | 1075.00 | $1,397.50 |
| 02/21/2023 | NLH | AD | Work on name changes (.8) | 0.80 | 1075.00 | $860.00 |
| 02/28/2023 | NLH | AD | Work on name changes (1.1) | 1.10 | 1075.00 | $1,182.50 |
| 03/01/2023 | MFC | AD | Emails with client regarding surrender issues. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MFC | AD | Emails regarding asset sales issues. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | MFC | AD | Emails regarding Caremark issues. | 0.20 | 1350.00 | $270.00 |
| 03/02/2023 | LDJ | AD | Review post-sale issues, wind down strategy | 1.30 | 1745.00 | $2,268.50 |
| 03/03/2023 | MFC | AD | Emails with Carlsbad landlord counsel regarding pickup of medical supplies. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | MFC | AD | Client group call regarding asset sale issues. | 0.40 | 1350.00 | $540.00 |
| 03/03/2023 | MFC | AD | Client call regarding legal and operational wind-down issues. | 0.90 | 1350.00 | $1,215.00 |
| 03/03/2023 | MFC | AD | Revise misc. asset sale order and email with committee re same. | 0.20 | 1350.00 | $270.00 |
| 03/06/2023 | DMB | AD | review revisions re misc sales order | 0.20 | 1450.00 | $290.00 |
| 03/06/2023 | MFC | AD | Emails with landlord counsel regarding various issues. | 0.30 | 1350.00 | $405.00 |
| 03/06/2023 | MFC | AD | Email to UST regarding revised misc. asset sale order. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | AD | Email summary to LDJ and TPC regarding hearing on misc. asset sale procedures motion. | 0.20 | 1350.00 | $270.00 |
| 03/07/2023 | MFC | AD | Email to Committee counsel regarding misc asset sale order. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | AD | Review list of proposed misc. asset sales. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | AD | Emails from/to client and to PSZJ group regarding landlord issues. | 0.30 | 1350.00 | $405.00 |
| 03/07/2023 | MFC | AD | Emails re landlord issues with asset sale procedures motion. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | NLH | AD | Work on name change issues (1.5) | 1.50 | 1075.00 | $1,612.50 |
| 03/07/2023 | TPC | AD | Review miscellaneous asset sale motion (0.7) and prepare for hearing (0.4) re: same | 1.10 | 1125.00 | $1,237.50 |
| 03/08/2023 | MFC | AD | Call with TPC regarding asset sale notices to be prepared. | 0.20 | 1350.00 | $270.00 |
| 03/08/2023 | MFC | AD | Emails with Sonomo landlord regarding medical supplies. | 0.20 | 1350.00 | $270.00 |
| 03/08/2023 | MFC | AD | Emails regarding landlord comments to misc. assets sales procedures order and approval by court. | 0.30 | 1350.00 | $405.00 |
| 03/08/2023 | MFC | AD | Emails with client regarding asset sale notices to serve. | 0.10 | 1350.00 | $135.00 |
| 03/08/2023 | TPC | AD | Correspond with team re: issues related to upcoming hearing on sale motion | 0.60 | 1125.00 | $675.00 |
| 03/09/2023 | PEC | AD | Draft Certification of Counsel Regarding Revised Order Approving the Miscellaneous Asset Sale (.3); File same (.1); Upload Order (.1) | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      8

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | MFC | AD | Call with TPC regarding de minimis asset sale order and notices. | 0.10 | 1350.00 | $135.00 |
| 03/09/2023 | MFC | AD | Emails with client group re asset sale procedures order and notices. | 0.10 | 1350.00 | $135.00 |
| 03/09/2023 | MFC | AD | Review and comment to draft asset sale notices (.1); emails with TPC regarding same and de minimis procedures. | 0.20 | 1350.00 | $270.00 |
| 03/09/2023 | NLH | AD | Work on name changes (.5) | 0.50 | 1075.00 | $537.50 |
| 03/09/2023 | TPC | AD | Multiple items of correspondence with team re: miscellaneous asset sales | 0.60 | 1125.00 | $675.00 |
| 03/09/2023 | TPC | AD | Draft notices and correspondence re: miscellaneous asset sales | 1.10 | 1125.00 | $1,237.50 |
| 03/10/2023 | MFC | AD | Emails with DJ regarding de minimis asset sales. | 0.10 | 1350.00 | $135.00 |
| 03/10/2023 | MFC | AD | Emails with TPC regarding revised notices for misc. and de minimis asset sales. | 0.20 | 1350.00 | $270.00 |
| 03/10/2023 | NLH | AD | Work on name changes (.6) | 0.60 | 1075.00 | $645.00 |
| 03/10/2023 | TPC | AD | Revise and edit notices of miscellaneous asset sales | 0.30 | 1125.00 | $337.50 |
| 03/10/2023 | TPC | AD | Multiple correspondence with team and notice parties re: notice of miscellaneous asset sales | 0.80 | 1125.00 | $900.00 |
| 03/13/2023 | MFC | AD | Emails with client regarding de minimis asset sales. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | DMB | AD | review misc sale notice | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | MFC | AD | Emails with client regarding additional de minimis sales to be noticed. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | AD | Preparing notices for additional miscellaneous and de minimis asset sales. | 1.00 | 1350.00 | $1,350.00 |
| 03/15/2023 | PEC | AD | Draft Certificate of Service for 3/14/23 Notice of Miscellaneous Asset Sale (.1); Coordinate preparation of service list and review (.1); Prepare same for filing (.1) | 0.30 | 545.00 | $163.50 |
| 03/15/2023 | MFC | AD | Emails from/to client regarding de minimis asset sales approval. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | MFC | AD | Review and edit COS for misc asset sale notice. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | NLH | AD | Work on name changes (.4) | 0.40 | 1075.00 | $430.00 |
| 03/20/2023 | PEC | AD | File and serve 3/20/23 Debtors' Notice of Sale of | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Medly Health Inc.

Invoice 132100

56185   - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Miscellaneous Assets | | | |
| 03/20/2023 | MFC | AD | Prepare notice of misc. assets for Dataknox batch (.3); emails with PC regarding filing and service of same (.1). | 0.40 | 1350.00 | $540.00 |
| 03/20/2023 | NLH | AD | Work on name changes (1.7) | 1.70 | 1075.00 | $1,827.50 |
| 03/21/2023 | MFC | AD | Emails to/from client regarding misc. asset sale clearance. | 0.10 | 1350.00 | $135.00 |
| 03/22/2023 | DMB | AD | review purchase price allocation materials | 0.30 | 1450.00 | $435.00 |
| 03/22/2023 | PEC | AD | File and serve 3/22/23 Debtors' Notice of Sale of Miscellaneous Assets | 0.30 | 545.00 | $163.50 |
| 03/22/2023 | MFC | AD | Call with N. Barton regarding domain name issue. | 0.20 | 1350.00 | $270.00 |
| 03/22/2023 | MFC | AD | EMails from/to DJ regarding misc. assets sales pending and upcoming sales. | 0.30 | 1350.00 | $405.00 |
| 03/22/2023 | MFC | AD | Prepare notice of additional misc. asset sales. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | DMB | AD | review materials re post closing issues | 0.40 | 1450.00 | $580.00 |
| 03/23/2023 | DMB | AD | corr with N Hong re post closing issues | 0.20 | 1450.00 | $290.00 |
| 03/23/2023 | DMB | AD | corr from Walgreens re post closing issues | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | MFC | AD | Call with client group regarding status of misc. asset sales. | 0.40 | 1350.00 | $540.00 |
| 03/23/2023 | MFC | AD | Draft summary of misc asset sales status. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MFC | AD | Emails from/to DB and group regarding post-closing deadlines. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | NLH | AD | Work on name changes (.3) | 0.30 | 1075.00 | $322.50 |
| 03/24/2023 | DMB | AD | Corr with N Hong re post closing obligations | 0.30 | 1450.00 | $435.00 |
| 03/24/2023 | DMB | AD | Follow up corr with N Hong re post closing obligations | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | DMB | AD | Review materials re post closing issues | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | MFC | AD | Multiple emails with Company, DB and NH re Walgreens sale post-closing matters and deadlines. | 0.40 | 1350.00 | $540.00 |
| 03/24/2023 | NLH | AD | Work on name changes (1.3) | 1.30 | 1075.00 | $1,397.50 |
| 03/25/2023 | DMB | AD | corr from client, N Hong re post closing issues | 0.30 | 1450.00 | $435.00 |
| 03/26/2023 | DMB | AD | corr with N Hong re Amex | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | DMB | AD | follow up corr from N Hong re post closing issues | 0.10 | 1450.00 | $145.00 |
| 03/26/2023 | MFC | AD | Emails with DB, NH and clients regarding Walgreens post-closing issues. | 0.30 | 1350.00 | $405.00 |
| 03/27/2023 | DMB | AD | corr with N Hong re post closing issues | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | DMB | AD | review case caption change COC | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | DMB | AD | follow up corr from N hong re name changes | 0.10 | 1450.00 | $145.00 |
| 03/27/2023 | MFC | AD | Emails with NH and SM regarding Walgreens post-closing deliverables. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | NLH | AD | Work on name changes (2.1) | 2.10 | 1075.00 | $2,257.50 |
| 03/28/2023 | DMB | AD | corr from client re name change | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | AD | corr from N Hong re name change issues | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | DMB | AD | corr from N hong re closing notices | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | MFC | AD | Emails with client regarding DataKnow sale. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | MFC | AD | Emails with NH regarding Walgreens post-closing issues. | 0.20 | 1350.00 | $270.00 |
| 03/28/2023 | MFC | AD | Emails regarding remnant asset sale. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | MFC | AD | Call with JS and DJ regarding misc. asset sales and surrender of warehouse premises. | 0.30 | 1350.00 | $405.00 |
| 03/28/2023 | MFC | AD | Review emails to/from Walgreens regarding post-closing obligations. | 0.20 | 1350.00 | $270.00 |
| 03/28/2023 | NLH | AD | Work on name changes (2.5) | 2.50 | 1075.00 | $2,687.50 |
| 03/29/2023 | DMB | AD | corr with N hong re name change issues | 0.20 | 1450.00 | $290.00 |
| 03/29/2023 | DMB | AD | follow up corr from N hong, client re post closing issues | 0.30 | 1450.00 | $435.00 |
| 03/29/2023 | MFC | AD | Emails regarding surrender of warehouse space issues (.3); call with landlord counsel (.2). | 0.50 | 1350.00 | $675.00 |
| 03/29/2023 | MFC | AD | Multiple emails with client and NH regarding name changes and other Walgreens post-closing obligations. | 0.40 | 1350.00 | $540.00 |
| 03/29/2023 | MFC | AD | Call with DJ regarding warehouse surrender issues. | 0.20 | 1350.00 | $270.00 |
| 03/29/2023 | NLH | AD | Work on name changes  (2.6) | 2.60 | 1075.00 | $2,795.00 |
| 03/30/2023 | DMB | AD | call to N hong re name changes | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | DMB | AD | corr with N Hong re name change issues | 0.30 | 1450.00 | $435.00 |
| 03/30/2023 | MFC | AD | PSZJ team call regarding conversion and next steps. | 0.50 | 1350.00 | $675.00 |
| 03/30/2023 | NLH | AD | Work on name changes (2.4) | 2.40 | 1075.00 | $2,580.00 |
| 03/31/2023 | DMB | AD | corr from client,  N Hong re post closing issues | 0.20 | 1450.00 | $290.00 |
| | | | | **93.10** | | **$105,351.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | TPC | BL | Correspond with IT personnel re: wind down issues | 0.30 | 1125.00 | $337.50 |
| 02/21/2023 | TPC | BL | Teleconference with IT consultant re: wind down issues | 0.40 | 1125.00 | $450.00 |
| 02/22/2023 | TPC | BL | Further correspondence IT consultant re: wind down issues | 0.30 | 1125.00 | $337.50 |
| 03/01/2023 | PEC | BL | Draft Notice of Agenda for 3/7/23 Hearing | 0.30 | 545.00 | $163.50 |
| 03/01/2023 | PEC | BL | Draft Notice of Agenda for 3/8/23 Hearing | 0.40 | 545.00 | $218.00 |
| 03/01/2023 | PEC | BL | Revise and review Notice of Agenda for 3/8/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/01/2023 | PEC | BL | Revise and review Notice of Agenda for 3/7/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/01/2023 | MFC | BL | Emails with group regarding today's wind-down meeting (.1); prepare agenda for same (.3). | 0.40 | 1350.00 | $540.00 |
| 03/01/2023 | MFC | BL | Revisions to wind-down meeting agenda. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | MFC | BL | Emails with chambers regarding Zoom links for hearing agendas. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MFC | BL | Group wind-down meeting. | 1.50 | 1350.00 | $2,025.00 |
| 03/01/2023 | MFC | BL | Review and edit draft agendas for 3/7 and 3/8 hearings (.2); emails with PC re same (.1). | 0.30 | 1350.00 | $405.00 |
| 03/01/2023 | MBL | BL | Review wind-down agenda. | 0.10 | 1445.00 | $144.50 |
| 03/01/2023 | CJB | BL | Prepare hearing binders for hearing on 3/7/23. | 1.70 | 425.00 | $722.50 |
| 03/01/2023 | NLH | BL | All hands call on Medly case (1.5) | 1.50 | 1075.00 | $1,612.50 |
| 03/02/2023 | CJB | BL | Prepare hearing binders for hearing on 3/8/23. | 0.70 | 425.00 | $297.50 |
| 03/02/2023 | ECO | BL | E-mails with Mary Caloway re deadline to remove actions. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:    12
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | DMB | BL | follow up corr from MBL, LDJ re UCC issues | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | DMB | BL | Follow up call with LDJ re next steps | 0.10 | 1450.00 | $145.00 |
| 03/03/2023 | DMB | BL | Attend internal team call re status, next steps | 0.50 | 1450.00 | $725.00 |
| 03/03/2023 | DMB | BL | Corr from LDJ, client re committee issues | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | LDJ | BL | Teleconference with PSZJ re: pending issues, tasks | 0.50 | 1745.00 | $872.50 |
| 03/03/2023 | LDJ | BL | Conference with Tim Cairns re: 3/7 hearing issues | 0.20 | 1745.00 | $349.00 |
| 03/03/2023 | PEC | BL | Revise and review Notice of Agenda for 3/7/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/03/2023 | PEC | BL | File and serve Notice of Agenda for 3/7/23 Hearing | 0.30 | 545.00 | $163.50 |
| 03/03/2023 | PEC | BL | Draft Amended Notice of Agenda for 3/7/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/03/2023 | MFC | BL | Finalize agenda; emails with PC and TPC regarding same | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | BL | Email to clients regarding 3/7 hearing. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | BL | Review misc. pleadings docketed. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | BL | Emails from/to UST regarding checks received. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | BL | Emails to PC, TPC and LDJ re joinder and amended agenda. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | CJB | BL | Prepare hearing binders for hearing on 3/8/23. | 0.30 | 425.00 | $127.50 |
| 03/03/2023 | IDD | BL | Review pleadings binder for 3/7/2023 hearing | 0.20 | 545.00 | $109.00 |
| 03/04/2023 | ECO | BL | Preparation of motion to extend removal deadline, notice of motion, and proposed order. | 2.70 | 725.00 | $1,957.50 |
| 03/04/2023 | ECO | BL | Review cases re extensions of removal periods; revise motion to extend removal period to include additional authority. | 0.60 | 725.00 | $435.00 |
| 03/04/2023 | ECO | BL | Prepare e-mail to Mary Caloway forwarding motion for extension of period to remove actions. | 0.10 | 725.00 | $72.50 |
| 03/05/2023 | LDJ | BL | Review pending issues, next steps | 1.50 | 1745.00 | $2,617.50 |
| 03/05/2023 | MFC | BL | Draft email correspondence to TPC regarding this week's upcoming matters. | 0.30 | 1350.00 | $405.00 |
| 03/05/2023 | MFC | BL | Review updated agendas for this week's hearings. | 0.20 | 1350.00 | $270.00 |
| 03/06/2023 | CAK | BL | Assist in preparation of hearings on 3/7/23 and | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    13

Invoice 132100

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | 3/8/23 |  |  |  |
| 03/06/2023 | DMB | BL | Corr to M Caloway re removal motion | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | PEC | BL | Revise and review Notice of Agenda for 3/8/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/06/2023 | PEC | BL | File and serve Notice of Agenda for 3/8/23 Hearing | 0.30 | 545.00 | $163.50 |
| 03/06/2023 | PEC | BL | Revise and review Amended Notice of Agenda for 3/7/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/06/2023 | PEC | BL | File and serve Amended Notice of Agenda for 3/7/23 Hearing | 0.30 | 545.00 | $163.50 |
| 03/06/2023 | PEC | BL | Review Hearing Binder for 3/8/23 Hearing | 0.20 | 545.00 | $109.00 |
| 03/06/2023 | MFC | BL | Call with TPC re matters to be completed today. | 0.30 | 1350.00 | $405.00 |
| 03/06/2023 | MFC | BL | Email to clients regarding tomorrow's hearing. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | MFC | BL | Emails with TPC and EC regarding removal extension motion. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | CJB | BL | Prepare hearing binders for hearing on 3/8/23. | 0.30 | 425.00 | $127.50 |
| 03/06/2023 | CJB | BL | Prepare hearing binders for hearing on 3/7/23. | 0.40 | 425.00 | $170.00 |
| 03/06/2023 | TPC | BL | Correspond with team re: various issues related to preparation for hearings | 0.60 | 1125.00 | $675.00 |
| 03/06/2023 | TPC | BL | Review and revise agendas for upcoming hearings | 0.40 | 1125.00 | $450.00 |
| 03/06/2023 | TPC | BL | Correspond with chambers and team re: upcoming hearings | 0.20 | 1125.00 | $225.00 |
| 03/06/2023 | TPC | BL | Review and comment on draft removal extension motion | 0.40 | 1125.00 | $450.00 |
| 03/06/2023 | ECO | BL | E-mails with Timothy Cairns and Mary Caloway re comments to motion to extend removal deadline. | 0.20 | 725.00 | $145.00 |
| 03/07/2023 | CAK | BL | Assist in preparation of 3/8/23 hearing | 0.20 | 495.00 | $99.00 |
| 03/07/2023 | DMB | BL | call with LDJ re case alternative issues | 0.20 | 1450.00 | $290.00 |
| 03/07/2023 | DMB | BL | corr with internal team re hearing issues | 0.10 | 1450.00 | $145.00 |
| 03/07/2023 | DMB | BL | corr from UCC counsel | 0.10 | 1450.00 | $145.00 |
| 03/07/2023 | DMB | BL | call with LDJ re UCC issues | 0.10 | 1450.00 | $145.00 |
| 03/07/2023 | LDJ | BL | Teleconference with Tim Cairns re: 3/7 hearing | 0.30 | 1745.00 | $523.50 |
| 03/07/2023 | LDJ | BL | Preparation for 3/8 hearing | 1.50 | 1745.00 | $2,617.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     14

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | LDJ | BL | Review pending case issues, going forward tasks and strategy | 1.50 | 1745.00 | $2,617.50 |
| 03/07/2023 | MFC | BL | Emails to/from client regarding 3/8 hearing and Zoom registrtions. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | BL | Call with TPC regarding open case issues. | 0.40 | 1350.00 | $540.00 |
| 03/07/2023 | MFC | BL | Emails with TPC and EC regarding removal extension motion. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | TPC | BL | Draft motion to convert | 4.50 | 1125.00 | $5,062.50 |
| 03/07/2023 | TPC | BL | Review rules, precedents, etc. re: respond to client questions related to conversion case timeline | 1.50 | 1125.00 | $1,687.50 |
| 03/07/2023 | TPC | BL | Correspond with client and team re: results of hearing | 0.50 | 1125.00 | $562.50 |
| 03/07/2023 | TPC | BL | Correspond with team re: removal extension | 0.20 | 1125.00 | $225.00 |
| 03/07/2023 | TPC | BL | Attend hearing | 0.90 | 1125.00 | $1,012.50 |
| 03/07/2023 | ECO | BL | E-mails with Timothy Cairns and Mary Caloway re motion to extend removal period. | 0.30 | 725.00 | $217.50 |
| 03/07/2023 | ECO | BL | Revise motion to extend removal period, notice of motion, and proposed order per comments received. | 1.30 | 725.00 | $942.50 |
| 03/07/2023 | ECO | BL | Prepare e-mail to Richard Willis re review of removal period extension motion/approval for filing. | 0.10 | 725.00 | $72.50 |
| 03/07/2023 | ECO | BL | Followup e-mails with Timothy Cairns/Richard Willis re extension of removal period. | 0.30 | 725.00 | $217.50 |
| 03/08/2023 | DMB | BL | corr with M Caloway re removal | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | BL | internal call re case alternatives | 0.20 | 1450.00 | $290.00 |
| 03/08/2023 | LDJ | BL | Preparation for 3/8 hearing | 3.50 | 1745.00 | $6,107.50 |
| 03/08/2023 | LDJ | BL | Attend 3/8 hearing | 1.30 | 1745.00 | $2,268.50 |
| 03/08/2023 | LDJ | BL | Hearing follow-up teleconferences and emails re: sale, next steps | 1.20 | 1745.00 | $2,094.00 |
| 03/08/2023 | PEC | BL | Prepare Motion to Extend Removal Deadline for filing and service | 0.20 | 545.00 | $109.00 |
| 03/08/2023 | MFC | BL | Emails regarding removal extension motion. | 0.10 | 1350.00 | $135.00 |
| 03/08/2023 | MBL | BL | Misc. case status emails with team. | 0.10 | 1445.00 | $144.50 |
| 03/08/2023 | TPC | BL | Correspond with team re: removal extension issues | 0.30 | 1125.00 | $337.50 |

**Pachulski Stang Ziehl & Jones LLP**
Medly Health Inc.
56185    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | TPC | BL | Correspond with Court re: preparation for hearing | 0.20 | 1125.00 | $225.00 |
| 03/08/2023 | TPC | BL | Revise and edit orders in preparation for hearing | 0.60 | 1125.00 | $675.00 |
| 03/08/2023 | TPC | BL | Prepare for hearing | 1.60 | 1125.00 | $1,800.00 |
| 03/08/2023 | TPC | BL | Circulate revised orders after hearing | 0.40 | 1125.00 | $450.00 |
| 03/08/2023 | TPC | BL | Attend hearing | 1.30 | 1125.00 | $1,462.50 |
| 03/08/2023 | ECO | BL | E-mails with Mary Caloway and Richard Willis re followup on finalizing/filing motion to extend removal period. | 0.20 | 725.00 | $145.00 |
| 03/08/2023 | ECO | BL | Review and revise motion to extend removal period to finalize for filing/coordinate filing and service. | 0.30 | 725.00 | $217.50 |
| 03/09/2023 | DMB | BL | call with LDJ re case alternatives | 0.20 | 1450.00 | $290.00 |
| 03/09/2023 | LDJ | BL | Review pending issues, admin claims, case exit strategy | 2.00 | 1745.00 | $3,490.00 |
| 03/09/2023 | MBL | BL | Misc. case status emails with team. | 0.10 | 1445.00 | $144.50 |
| 03/10/2023 | DMB | BL | corr re UCC call | 0.10 | 1450.00 | $145.00 |
| 03/10/2023 | DMB | BL | corr with internal team re SVB | 0.10 | 1450.00 | $145.00 |
| 03/10/2023 | DMB | BL | corr from LDJ, MBL re Epiq | 0.20 | 1450.00 | $290.00 |
| 03/10/2023 | LDJ | BL | Review pending issues, case exit options | 1.60 | 1745.00 | $2,792.00 |
| 03/10/2023 | MBL | BL | Emails with team and opposing counsel re case status. | 0.10 | 1445.00 | $144.50 |
| 03/10/2023 | TPC | BL | Revise and edit service lists re: asset sales | 0.40 | 1125.00 | $450.00 |
| 03/11/2023 | MFC | BL | Review upcoming deadlines. | 0.10 | 1350.00 | $135.00 |
| 03/12/2023 | LDJ | BL | Review critical dates memo, pending tasks | 0.40 | 1745.00 | $698.00 |
| 03/13/2023 | DMB | BL | prep for call with UCC | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | BL | attend call with UCC re next steps, open issues | 0.80 | 1450.00 | $1,160.00 |
| 03/13/2023 | DMB | BL | corr from SEC counsel | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | DMB | BL | review draft DOL letter | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | LDJ | BL | Teleconference with clients, PSZJ re: pending issues, tasks, exit tasks | 0.80 | 1745.00 | $1,396.00 |
| 03/13/2023 | MFC | BL | Email from SEC regarding stip to extend time to file nondischargeability complaint. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      16

Medly Health Inc.

Invoice 132100

56185   - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | DMB | BL | corr to LDJ re SEC request | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | BL | corr from LDJ re go forward strategy | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | BL | corr from SVB counsel | 0.10 | 1450.00 | $145.00 |
| 03/14/2023 | DMB | BL | corr from LDJ re equity holder list | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | LDJ | BL | Continued review of case exit options, issues, strategy | 2.20 | 1745.00 | $3,839.00 |
| 03/14/2023 | MFC | BL | Call with client group regarding numerous case issues and strategies. | 0.80 | 1350.00 | $1,080.00 |
| 03/14/2023 | MFC | BL | Emails with SVB and PSZJ group regarding case issues and next steps. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MBL | BL | Misc. emails with team, committee counsel, and board counsel re case inquiries; call with M. Caloway re same. | 0.20 | 1445.00 | $289.00 |
| 03/15/2023 | DMB | BL | internal team call re next steps, potential plan issues | 1.50 | 1450.00 | $2,175.00 |
| 03/15/2023 | DMB | BL | review materials re potential plan issues | 0.40 | 1450.00 | $580.00 |
| 03/15/2023 | DMB | BL | corr with M Caloway re DOL response | 0.20 | 1450.00 | $290.00 |
| 03/15/2023 | DMB | BL | review materials re DOL response | 0.30 | 1450.00 | $435.00 |
| 03/15/2023 | DMB | BL | review/comment re draft corr to client re case alternatives | 0.30 | 1450.00 | $435.00 |
| 03/15/2023 | LDJ | BL | Teleconference with PSZJ re: pending case issues, going forward tasks and strategy | 1.50 | 1745.00 | $2,617.50 |
| 03/15/2023 | LDJ | BL | Continued review, analysis of pending case status, admin claims, exit possibilities, strategy | 3.50 | 1745.00 | $6,107.50 |
| 03/15/2023 | LDJ | BL | Teleconference with admin and priority claims, effect on plan | 1.00 | 1745.00 | $1,745.00 |
| 03/15/2023 | MBL | BL | Call with team re status and next steps. | 0.80 | 1445.00 | $1,156.00 |
| 03/15/2023 | TPC | BL | Review budget of potential estate obligations, provide comments to team re: same | 0.80 | 1125.00 | $900.00 |
| 03/15/2023 | TPC | BL | Review correspondence and case law re: develop estimate of potential WARN obligations of estate | 1.30 | 1125.00 | $1,462.50 |
| 03/15/2023 | TPC | BL | Further correspondence with team re: WARN obligations | 0.80 | 1125.00 | $900.00 |
| 03/16/2023 | DMB | BL | Attend internal team call re next steps, potential conversion | 1.00 | 1450.00 | $1,450.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Medly Health Inc.                                                    Invoice 132100
56185   - 00001                                                     March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2023 | DMB | BL | Internal corr re go forward issues | 0.20 | 1450.00 | $290.00 |
| 03/16/2023 | DMB | BL | Follow up internal corr re next steps, open issues | 0.20 | 1450.00 | $290.00 |
| 03/16/2023 | LDJ | BL | Continued review, strategy re: case going forward, exit options | 1.40 | 1745.00 | $2,443.00 |
| 03/16/2023 | MFC | BL | Emails regarding SEC request for tolling of nondischargeability complaint deadline. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MBL | BL | Call with team re conversion motion. | 1.00 | 1445.00 | $1,445.00 |
| 03/16/2023 | TPC | BL | Research  and work with team re: respond to SEC request to extend discharge deadline | 0.70 | 1125.00 | $787.50 |
| 03/16/2023 | TPC | BL | Teleconference with team re: strategy for moving forward in case | 1.10 | 1125.00 | $1,237.50 |
| 03/17/2023 | DMB | BL | Review client corr re conversion timeline | 0.20 | 1450.00 | $290.00 |
| 03/17/2023 | DMB | BL | Corr to TPC re potential conversion | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | DMB | BL | Corr to LDJ re potential conversion | 0.10 | 1450.00 | $145.00 |
| 03/17/2023 | DMB | BL | Corr from MBL re potential conversion | 0.20 | 1450.00 | $290.00 |
| 03/17/2023 | DMB | BL | Initial review re draft conversion motion | 0.40 | 1450.00 | $580.00 |
| 03/17/2023 | DMB | BL | Corr with LDJ, MBL re UCC call | 0.20 | 1450.00 | $290.00 |
| 03/17/2023 | LDJ | BL | Emails with PSZJ and analysis re: conversion issues | 1.00 | 1745.00 | $1,745.00 |
| 03/17/2023 | TPC | BL | Draft motion to convert | 4.50 | 1125.00 | $5,062.50 |
| 03/17/2023 | TPC | BL | Review rules, precedents, etc. re: respond to client questions related to conversion case timeline | 1.50 | 1125.00 | $1,687.50 |
| 03/18/2023 | DMB | BL | Corr from UCC counsel re next steps | 0.10 | 1450.00 | $145.00 |
| 03/18/2023 | DMB | BL | Corr to LDJ re corr from UCC counsel | 0.10 | 1450.00 | $145.00 |
| 03/18/2023 | DMB | BL | Conf with LDJ re potential conversion | 0.10 | 1450.00 | $145.00 |
| 03/18/2023 | DMB | BL | Call with TPC re potential conversion | 0.20 | 1450.00 | $290.00 |
| 03/18/2023 | MFC | BL | Review and comment to conversion motion. | 0.40 | 1350.00 | $540.00 |
| 03/19/2023 | DMB | BL | Review/comment re draft conversion motion | 0.80 | 1450.00 | $1,160.00 |
| 03/19/2023 | DMB | BL | Internal corr re potential conversion issues | 0.30 | 1450.00 | $435.00 |
| 03/19/2023 | DMB | BL | Follow up corr with LDJ re potential conversion | 0.10 | 1450.00 | $145.00 |
| 03/19/2023 | LDJ | BL | Review conversion issues, next steps | 0.50 | 1745.00 | $872.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:    18
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | MFC | BL | Emails with group regarding comments to conversion motion. | 0.30 | 1350.00 | $405.00 |
| 03/19/2023 | MFC | BL | Emails with group regarding conversion timeline. | 0.30 | 1350.00 | $405.00 |
| 03/19/2023 | MBL | BL | Review and comment on draft motion to convert and emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 03/19/2023 | TPC | BL | Correspondence with team re: comments to motion to convert | 1.00 | 1125.00 | $1,125.00 |
| 03/19/2023 | TPC | BL | Review and revise motion to convert | 2.10 | 1125.00 | $2,362.50 |
| 03/19/2023 | TPC | BL | Draft declaration in support of motion to convert | 1.00 | 1125.00 | $1,125.00 |
| 03/20/2023 | DMB | BL | Call with LDJ re UCC issues | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | DMB | BL | Corr with LDJ, TPC re conversion motion | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | BL | Corr with MBL re conversion motion | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | DMB | BL | Review conversion motion revisions | 0.40 | 1450.00 | $580.00 |
| 03/20/2023 | DMB | BL | Call with LDJ re conversion, next steps | 0.20 | 1450.00 | $290.00 |
| 03/20/2023 | DMB | BL | Corr from LDJ re TPC | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | LDJ | BL | Teleconference with UCC counsel, PSZJ re: case status, conversion issues | 0.40 | 1745.00 | $698.00 |
| 03/20/2023 | LDJ | BL | Continued review of conversion issues, next steps | 2.00 | 1745.00 | $3,490.00 |
| 03/20/2023 | LDJ | BL | Teleconference with David Bertenthal re: conversion issues | 0.20 | 1745.00 | $349.00 |
| 03/20/2023 | LDJ | BL | Review conversion issues, tasks to be completed | 1.40 | 1745.00 | $2,443.00 |
| 03/20/2023 | LDJ | BL | Teleconference with clients, PSZJ re: conversion tasks, open issues | 0.60 | 1745.00 | $1,047.00 |
| 03/20/2023 | MFC | BL | Call with J. Champion counsel regarding state court proceeding and claim. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | BL | Emails from/to client regarding Champion litigation (.2); review docket (.1); calls to plaintiff counsel (.1). | 0.40 | 1350.00 | $540.00 |
| 03/20/2023 | MFC | BL | Emails with ML and TPC regarding conversion motion and next steps. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | BL | Emails to ML, DB, LDJ and TPC regarding revisions to conversion motion. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | BL | Client group call regarding conversion and related | 0.60 | 1350.00 | $810.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    19
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 03/20/2023 | MFC | BL | Emails from client regarding calls with constituents regarding conversion. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | BL | Follow up client group call regarding updates and conversion. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | BL | Emails with client regarding SEC extension request. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MBL | BL | Emails with team re conversion and funding issues. | 0.20 | 1445.00 | $289.00 |
| 03/20/2023 | TPC | BL | Review comments and correspond with team re: motion to convert | 0.80 | 1125.00 | $900.00 |
| 03/20/2023 | TPC | BL | Revise and edit motion to convert | 1.10 | 1125.00 | $1,237.50 |
| 03/20/2023 | TPC | BL | Revise timeline for chapter 11 conversion tasks | 0.80 | 1125.00 | $900.00 |
| 03/20/2023 | TPC | BL | Teleconference with client re: chapter 11 conversion issues | 0.60 | 1125.00 | $675.00 |
| 03/20/2023 | TPC | BL | Further discussions with team re: conversion issues | 0.60 | 1125.00 | $675.00 |
| 03/20/2023 | TPC | BL | Further teleconference with client re: conversion issues | 0.50 | 1125.00 | $562.50 |
| 03/21/2023 | LDJ | BL | Continued review to conversion issues | 1.20 | 1745.00 | $2,094.00 |
| 03/21/2023 | TPC | BL | Review budget (0.3) and teleconference with team (0.5) re: conversion budget | 0.80 | 1125.00 | $900.00 |
| 03/22/2023 | LDJ | BL | Review work in process, critical dates memo, scheduling | 0.40 | 1745.00 | $698.00 |
| 03/22/2023 | MFC | BL | Emails from/to client regarding Champion state court action. | 0.10 | 1350.00 | $135.00 |
| 03/22/2023 | NLH | BL | Telephone conference with Mary Caloway re Medly issues (.1) | 0.10 | 1075.00 | $107.50 |
| 03/23/2023 | DMB | BL | call with LDJ re potential conversion issues | 0.10 | 1450.00 | $145.00 |
| 03/23/2023 | MFC | BL | Emails with client regarding conversion motion. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | MFC | BL | Calls with chambers regarding 4/25 hearing. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | MFC | BL | Emails with LDJ regarding conversion motion and hearing. | 0.10 | 1350.00 | $135.00 |
| 03/24/2023 | DMB | BL | Call with LDJ re status | 0.10 | 1450.00 | $145.00 |
| 03/24/2023 | DMB | BL | Corr with M Caloway re caption change | 0.10 | 1450.00 | $145.00 |
| 03/25/2023 | DMB | BL | corr from client re conversion | 0.10 | 1450.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    20
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2023 | MFC | BL | Emails with DB regarding notice to change case caption. | 0.10 | 1350.00 | $135.00 |
| 03/26/2023 | DMB | BL | internal corr re service of conversion motion | 0.20 | 1450.00 | $290.00 |
| 03/26/2023 | MFC | BL | Emails with Epiq regarding noticing issues. | 0.20 | 1350.00 | $270.00 |
| 03/26/2023 | MFC | BL | Multiple emails regarding conversion issues and time line. | 0.20 | 1350.00 | $270.00 |
| 03/26/2023 | MFC | BL | Emails with LDJ, TPC and DB regarding conversion issues | 0.20 | 1350.00 | $270.00 |
| 03/26/2023 | MFC | BL | Research regarding conversion notice requirements and issues. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | DMB | BL | corr from client, internal team re conversion | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | BL | corr from N Hong, M Caloway re caption change | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | DMB | BL | internal call re conversion motion | 0.20 | 1450.00 | $290.00 |
| 03/27/2023 | MFC | BL | Drafting COC for name and caption changes. | 0.80 | 1350.00 | $1,080.00 |
| 03/27/2023 | MFC | BL | Emails with DB, LDJ, DMN and NH regarding name and caption changes. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | MFC | BL | Emails with LDJ and ML regarding Epiq noticing issues. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | MFC | BL | Emails with PC regarding status of matters on for 4/11 hearing. | 0.10 | 1350.00 | $135.00 |
| 03/27/2023 | MFC | BL | Revisions to conversion motion. | 0.70 | 1350.00 | $945.00 |
| 03/27/2023 | MFC | BL | Emails with PCC, LDJ and TPC regarding upcoming deadlines. | 0.10 | 1350.00 | $135.00 |
| 03/27/2023 | MFC | BL | Emails with Fried Frank regarding additional procedural issues. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | TPC | BL | Work with team re: conversion motion issues | 0.30 | 1125.00 | $337.50 |
| 03/28/2023 | DMB | BL | call with LDJ re status | 0.10 | 1450.00 | $145.00 |
| 03/28/2023 | DMB | BL | review revised conversion motion | 0.60 | 1450.00 | $870.00 |
| 03/28/2023 | DMB | BL | follow up corr re conversion motion | 0.20 | 1450.00 | $290.00 |
| 03/28/2023 | MFC | BL | Revise case caption change COC (.1); emails with PSZJ group regarding same (.1). | 0.20 | 1350.00 | $270.00 |
| 03/28/2023 | MFC | BL | Emails with LDJ, TPC, ML and SVB counsel regarding conversion motion. | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | MFC | BL | Revisions to conversion motion (.5); emails to client and SVB counsel regarding same (.1). | 0.60 | 1350.00 | $810.00 |
| 03/28/2023 | MBL | BL | Review revisions to conversion motion; emails with team re same. | 0.30 | 1445.00 | $433.50 |
| 03/29/2023 | DMB | BL | corr with LDJ re client issues | 0.20 | 1450.00 | $290.00 |
| 03/29/2023 | DMB | BL | corr from M caloway re conversion motion | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | DMB | BL | calls with LDJ re conversion, budget issues | 0.30 | 1450.00 | $435.00 |
| 03/29/2023 | LDJ | BL | Review revised conversion motion | 0.30 | 1745.00 | $523.50 |
| 03/29/2023 | MFC | BL | Emails from/to client regarding motion to convert. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | MFC | BL | Review issues related to conversion motion (.2); emails with client and PSZJ team regarding same (.2). | 0.40 | 1350.00 | $540.00 |
| 03/29/2023 | MFC | BL | EMails with client and PSZJ team regarding post-3/31 operations. | 0.20 | 1350.00 | $270.00 |
| 03/29/2023 | MFC | BL | Emails with RW re filing of conversion motion. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | DMB | BL | internal team call re conversion, open issues | 0.50 | 1450.00 | $725.00 |
| 03/30/2023 | DMB | BL | corr with internal team, client re conversion motion | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | DMB | BL | corr from SVB re conversion motion | 0.10 | 1450.00 | $145.00 |
| 03/30/2023 | DMB | BL | internal corr re conversion motion comments | 0.20 | 1450.00 | $290.00 |
| 03/30/2023 | LDJ | BL | Teleconference with clients, PSZJ re: conversion, next steps, open issues | 0.80 | 1745.00 | $1,396.00 |
| 03/30/2023 | LDJ | BL | Teleconference with PSZJ re: conversion | 0.50 | 1745.00 | $872.50 |
| 03/30/2023 | PEC | BL | File Motion to Convert from Chapter 11 Case to Chapter 7 | 0.40 | 545.00 | $218.00 |
| 03/30/2023 | PEC | BL | Draft Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Date | 0.10 | 545.00 | $54.50 |
| 03/30/2023 | MFC | BL | Emails from/to SVB and PSZJ group regarding conversion motion. | 0.20 | 1350.00 | $270.00 |
| 03/30/2023 | MFC | BL | EMails with PC regarding notice for motion to convert and filing of same. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | MFC | BL | Revise and finalize motion to convert cases. | 0.80 | 1350.00 | $1,080.00 |
| 03/30/2023 | MFC | BL | Emails with Epiq regarding conversion motion and service issues/requirements. | 0.20 | 1350.00 | $270.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    22
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | MFC | BL | Emails with clients regarding conversion motion filing. | 0.20 | 1350.00 | $270.00 |
| 03/30/2023 | MFC | BL | Call with clients and LDJ regarding conversion and case issues. | 0.80 | 1350.00 | $1,080.00 |
| 03/30/2023 | MFC | BL | EMails with PC and LDJ regarding omnibus hearing date COC. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | TPC | BL | Teleconference with team re: conversion issues | 0.30 | 1125.00 | $337.50 |
| 03/31/2023 | PEC | BL | Update Certification of Counsel and Proposed Order Scheduling Omnibus Hearing Date (.1); Prepare same for filing (.1) | 0.20 | 545.00 | $109.00 |
| 03/31/2023 | MFC | BL | Emails with client, LDJ and TPC regarding patient record subpoena received. | 0.30 | 1350.00 | $405.00 |
| | | | | 123.20 | | $162,969.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | PEC | CA | Update critical dates | 0.80 | 545.00 | $436.00 |
| 03/01/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/02/2023 | PEC | CA | Update critical dates | 0.50 | 545.00 | $272.50 |
| 03/02/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/03/2023 | PEC | CA | Update critical dates | 0.60 | 545.00 | $327.00 |
| 03/03/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 03/06/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/07/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/07/2023 | MFC | CA | Emails with PC regarding updates to critical dates memo. | 0.10 | 1350.00 | $135.00 |
| 03/08/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/08/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 03/09/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/10/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 03/10/2023 | PEC | CA | Review and revise 2002 Service Lists | 0.30 | 545.00 | $163.50 |
| 03/10/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    23

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 03/13/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/14/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/14/2023 | MFC | CA | Emails regarding equity list inquiry. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | CA | Call with ML re Morgan Lewis equity list questions. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | CA | Emails and call with Morgan Lewis regarding equity list. | 0.30 | 1350.00 | $405.00 |
| 03/14/2023 | MFC | CA | Call with TPC regarding equity list. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | CA | Research regarding equity list issue (.4); emails with group re same (.1). | 0.50 | 1350.00 | $675.00 |
| 03/14/2023 | MFC | CA | Review updated critical dates memo. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/16/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 03/16/2023 | MFC | CA | Conference with and emails with group regarding equity list issue. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | MFC | CA | Call with J. Hershman regarding equity list question. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | MFC | CA | Follow up emails with J. Hershman regarding equity list. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | MFC | CA | Emails to PJJ regarding equity list. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | KSN | CA | Maintain document control. | 0.20 | 425.00 | $85.00 |
| 03/17/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/20/2023 | DMB | CA | Corr from LDJ re equity list | 0.10 | 1450.00 | $145.00 |
| 03/20/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/20/2023 | MFC | CA | Reviewing equity list issues (.3); emails with LDJ, TPC and PJJ regarding same (.1). | 0.40 | 1350.00 | $540.00 |
| 03/20/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/21/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/21/2023 | MFC | CA | Emails with PJJ, TPC and LDJ regarding amended equity list. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185  - 00001

Page:    24
Invoice 132100
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/22/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/23/2023 | PEC | CA | Update critical dates | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | MFC | CA | Review revised amended equity list and emails with PJJ re same. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/24/2023 | PEC | CA | Update critical dates | 0.40 | 545.00 | $218.00 |
| 03/26/2023 | MFC | CA | Emails with client regarding mailing and headquarters address issues | 0.10 | 1350.00 | $135.00 |
| 03/26/2023 | MFC | CA | Call and emails with Epic regarding matrix changes and issues. | 0.30 | 1350.00 | $405.00 |
| 03/27/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/28/2023 | PEC | CA | Update critical dates | 0.30 | 545.00 | $163.50 |
| 03/28/2023 | MFC | CA | Emails with client regarding new mailing address. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | KSN | CA | Maintain document control. | 0.10 | 425.00 | $42.50 |
| 03/29/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/30/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/30/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
| 03/31/2023 | PEC | CA | Update critical dates | 0.20 | 545.00 | $109.00 |
| 03/31/2023 | KSN | CA | Maintain document control. | 0.30 | 425.00 | $127.50 |
|  |  |  |  | **13.10** |  | **$9,494.00** |

## Claims Admin/Objections[B310]

| 02/15/2023 | TPC | CO | Review and comment on draft bar date motion | 1.10 | 1125.00 | $1,237.50 |
|---|---|---|---|---|---|---|
| 02/15/2023 | TPC | CO | Research local rules, case law, and precedents re: draft bar date motion | 1.00 | 1125.00 | $1,125.00 |
| 03/01/2023 | LDJ | CO | Respond to creditor inquiries | 0.40 | 1745.00 | $698.00 |
| 03/06/2023 | LDJ | CO | Respond to creditor inquiries | 0.50 | 1745.00 | $872.50 |
| 03/08/2023 | DMB | CO | corr re Tango EDD issue | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | LDJ | CO | Respond to creditor inquiries | 0.40 | 1745.00 | $698.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:    25

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | LDJ | CO | Review admin claims issues, strategy in response | 1.60 | 1745.00 | $2,792.00 |
| 03/08/2023 | MFC | CO | Review Atlas motion for admin claim. | 0.10 | 1350.00 | $135.00 |
| 03/09/2023 | DMB | CO | review filed admin claim | 0.30 | 1450.00 | $435.00 |
| 03/12/2023 | LDJ | CO | Respond to creditor inquiries | 0.60 | 1745.00 | $1,047.00 |
| 03/13/2023 | DMB | CO | corr re Idaho tax claim | 0.10 | 1450.00 | $145.00 |
| 03/15/2023 | MFC | CO | Review Atlas motion for admin claim (.3); research for opposition (.7). | 1.00 | 1350.00 | $1,350.00 |
| 03/15/2023 | MFC | CO | PSZJ group call regarding admin and priority claims | 1.50 | 1350.00 | $2,025.00 |
| 03/15/2023 | MFC | CO | Emails with Company re estimated admin and priority claims. | 0.30 | 1350.00 | $405.00 |
| 03/15/2023 | MFC | CO | Emails with LDJ, DB, ML and TPC regarding admin and priority claim analysis. | 0.50 | 1350.00 | $675.00 |
| 03/15/2023 | MFC | CO | Revisions to claim summary. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | KHB | CO | Emails with T. Cairns re computation of potential WARN Damages. | 1.60 | 1525.00 | $2,440.00 |
| 03/16/2023 | MFC | CO | Emails regarding potential WARN liability. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MFC | CO | Emails with LDJ, DB, ML and TPC regarding claim issues and revisions to summary presentation. | 0.30 | 1350.00 | $405.00 |
| 03/16/2023 | MFC | CO | Emails regarding Papyrus stip releasing secured claim funds. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | TPC | CO | Research case law (0.9) and correspond with team (0.4) re: respond to administrative claim from Atlas | 1.30 | 1125.00 | $1,462.50 |
| 03/16/2023 | TPC | CO | Further research re: Atlas administrative claim | 1.00 | 1125.00 | $1,125.00 |
| 03/20/2023 | LDJ | CO | Respond to creditor inquiries | 0.40 | 1745.00 | $698.00 |
| 03/20/2023 | MFC | CO | EMails regarding Papyrus secured claim. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | CO | Emails from/to Bamboo Investments regarding claim issues. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | CO | Respond to creditor inquiries. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | LDJ | CO | Respond to creditor inquiries | 0.30 | 1745.00 | $523.50 |
| 03/21/2023 | MFC | CO | Emails from/to client regarding employee priority claim issue. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | MFC | CO | Draft opposition to Atlas motion for admin claim. | 3.70 | 1350.00 | $4,995.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    26

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | MFC | CO | Call to 40 West Main Street landlord counsel regarding motion for admin claim. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | MFC | CO | Emails from/to and conference with TPC regarding comments to Atlas opposition. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | MFC | CO | Revisions to Atlas opposition. | 1.60 | 1350.00 | $2,160.00 |
| 03/21/2023 | MFC | CO | Respond to creditor case inquiries. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | TPC | CO | Review and comment on respond to Atlas admin claim (0.9) and discuss same with team (0.4) | 1.30 | 1125.00 | $1,462.50 |
| 03/22/2023 | DMB | CO | review UCC claim objection | 0.20 | 1450.00 | $290.00 |
| 03/22/2023 | MFC | CO | Email correspondence to 40 West Main Street counsel regarding admin claim motion. | 0.20 | 1350.00 | $270.00 |
| 03/22/2023 | MFC | CO | Review Committee objection to Atlas motion. | 0.10 | 1350.00 | $135.00 |
| 03/22/2023 | MFC | CO | Revise objection to Atlas motion. | 1.40 | 1350.00 | $1,890.00 |
| 03/22/2023 | MFC | CO | Email to Cruz counsel regarding revised order on admin claim motion. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | DMB | CO | review admin claim objection | 0.40 | 1450.00 | $580.00 |
| 03/23/2023 | MFC | CO | Research regarding Atlas objection. | 1.30 | 1350.00 | $1,755.00 |
| 03/23/2023 | MFC | CO | Conference with TPC regarding additional issue for Atlas objection. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MFC | CO | Revisions to opposition to Atlas admin claim motion. | 0.80 | 1350.00 | $1,080.00 |
| 03/23/2023 | MFC | CO | Review and incorporated comments into Atlas objection. | 0.40 | 1350.00 | $540.00 |
| 03/23/2023 | MFC | CO | Emails to/from client regarding opposition to Atlas motion. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MFC | CO | Emails with Cruz counsel regarding agreed order on allowance of admin claim. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MFC | CO | EMails with Somerville landlord counsel regarding revised order on admin claim motion. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | TPC | CO | Review and revise response to Atlas motion for admin claim | 1.70 | 1125.00 | $1,912.50 |
| 03/24/2023 | PEC | CO | File and serve Opposition to Atlas-Uptown Retail Motion to Approve Admin Expense | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:   27

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | MFC | CO | Respond to creditor inquiries. | 0.30 | 1350.00 | $405.00 |
| 03/24/2023 | MFC | CO | Revise and finalize opposition to Atlas motion. | 0.40 | 1350.00 | $540.00 |
| 03/25/2023 | MFC | CO | Emails with Cruz counsel regarding COC on admin claim order; review same. | 0.10 | 1350.00 | $135.00 |
| 03/27/2023 | MFC | CO | EMails from/to Atlas counsel regarding hearing on admin claim motion. | 0.10 | 1350.00 | $135.00 |
| 03/27/2023 | TPC | CO | Correspond with team re: various issues related to Atlas admin claim motion | 0.20 | 1125.00 | $225.00 |
| 03/28/2023 | PEC | CO | Draft Notice of Filing PSZ&J LLP's February 2023 Monthly Fee Application (.1); Prepare same for filing and service (.3) | 0.40 | 545.00 | $218.00 |
| 03/28/2023 | MFC | CO | EMails with Committee counsel regarding admin claim motions. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | MFC | CO | EMails regarding Salesforce asserted admin claim. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | MFC | CO | Emails regarding stip for Papyrus funds. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | MFC | CO | Emails with ML regarding Papyrus stipulation. | 0.10 | 1350.00 | $135.00 |
| 03/30/2023 | TPC | CO | Respond to various inquiries from creditors re: claim filings | 0.20 | 1125.00 | $225.00 |
| | | | | **32.30** | | **$43,335.50** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2023 | CAK | CP | Edit December 2022 bill | 0.40 | 495.00 | $198.00 |
| 02/28/2023 | CAK | CP | Edit December fee application | 0.50 | 495.00 | $247.50 |
| 03/01/2023 | CAK | CP | Edit December 2022 fee application; coordinate posting, filing and service of same. | 0.20 | 495.00 | $99.00 |
| 03/01/2023 | PEC | CP | Draft Notice of PSZ&J LLP's First Monthly Fee Application (.3); Prepare PSZ&J LLP's First Monthly Fee Application for filing and service (.3) | 0.60 | 545.00 | $327.00 |
| 03/12/2023 | MBL | CP | Follow-up with client and team re fee status. | 0.10 | 1445.00 | $144.50 |
| 03/16/2023 | MFC | CP | Emails regarding professional fee escrow and carve-out. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | WLR | CP | Draft Jan. 2023 fee application | 3.50 | 975.00 | $3,412.50 |
| 03/21/2023 | WLR | CP | Review and revise Jan. 2023 fee application | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    28

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | CAK | CP | Obtain ledes files and email same to UST for filed fee application | 0.20 | 495.00 | $99.00 |
| 03/22/2023 | PEC | CP | Draft Certification of No Objection Regarding PSZ&J LLP's First Monthly Fee Application (.3); Prepare for filing and service (.1) | 0.40 | 545.00 | $218.00 |
| 03/23/2023 | CAK | CP | Review and edit February 2023 bill | 0.40 | 495.00 | $198.00 |
| 03/23/2023 | WLR | CP | Draft Feb. 2023 fee application | 2.20 | 975.00 | $2,145.00 |
| 03/23/2023 | WLR | CP | Review and revise Feb. 2023 fee application | 0.90 | 975.00 | $877.50 |
| 03/23/2023 | WLR | CP | Review and revise First quarterly fee application | 0.70 | 975.00 | $682.50 |
| 03/24/2023 | CAK | CP | Review and update January 2023 fee application | 0.40 | 495.00 | $198.00 |
| 03/24/2023 | CAK | CP | Review and update February 2023 fee application | 0.40 | 495.00 | $198.00 |
| 03/27/2023 | CAK | CP | Review and edit reselected January 2023 bill | 0.30 | 495.00 | $148.50 |
| 03/27/2023 | CAK | CP | Revise January 2023 fee application | 0.40 | 495.00 | $198.00 |
| 03/27/2023 | CAK | CP | Coordinate posting, filing and service of January 2023 fee application | 0.20 | 495.00 | $99.00 |
| 03/27/2023 | CAK | CP | Further edits to January 2023 bill | 0.10 | 495.00 | $49.50 |
| 03/27/2023 | CAK | CP | Further edits to January 2023 fee application | 0.20 | 495.00 | $99.00 |
| 03/27/2023 | PEC | CP | Draft Notice of Filing PSZ&J LLP's January 2023 Monthly Fee Application (.1); Prepare same for filing and service (.3) | 0.40 | 545.00 | $218.00 |
| 03/28/2023 | CAK | CP | Review and edit reselected February 2023 bill | 0.30 | 495.00 | $148.50 |
| 03/28/2023 | CAK | CP | Revise February 2023 fee application | 0.40 | 495.00 | $198.00 |
| 03/28/2023 | CAK | CP | Coordinate posting, filing and service of February 2023 fee application | 0.20 | 495.00 | $99.00 |
| 03/28/2023 | MFC | CP | Emails with client, ML and LDJ regarding professional fee escrow. | 0.20 | 1350.00 | $270.00 |
| 03/28/2023 | MFC | CP | Call with LDJ and TPC regarding final fee applications. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | WLR | CP | Draft March 2023 fee application | 0.70 | 975.00 | $682.50 |
| 03/30/2023 | WLR | CP | Prepare March 2023 fee application | 1.10 | 975.00 | $1,072.50 |
| 03/30/2023 | WLR | CP | Draft March 2023 fee application | 0.90 | 975.00 | $877.50 |
| 03/31/2023 | WLR | CP | Review and revise March 2023 fee application | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     29

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

|  |  |  |  | 18.70 |  | $15,657.00 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| 03/01/2023 | MFC | CPO | Emails re Committee CNOs and payments on fee applications. | 0.10 | 1350.00 | $135.00 |
|---|---|---|---|---|---|---|
| 03/01/2023 | MBL | CPO | Attention to committee fee payment request; coordinate with team re same. | 0.10 | 1445.00 | $144.50 |
| 03/03/2023 | MBL | CPO | Attention to SVB counsel invoices. | 0.10 | 1445.00 | $144.50 |
| 03/10/2023 | MFC | CPO | Emails regarding payment of Epiq invoices. | 0.10 | 1350.00 | $135.00 |
| 03/10/2023 | MBL | CPO | Emails with team, client, and Epiq re outstanding bills; review same. | 0.30 | 1445.00 | $433.50 |
| 03/13/2023 | MFC | CPO | Emails regarding pro fee escrow and Epiq invoices. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | DMB | CPO | corr from UCC, LDJ re professional fee budget | 0.20 | 1450.00 | $290.00 |
| 03/21/2023 | MBL | CPO | Review allowed committee fee statements; coordinate payment with team. | 0.20 | 1445.00 | $289.00 |

|  |  |  |  | 1.30 |  | $1,841.50 |
|---|---|---|---|---|---|---|

### Employee Benefit/Pension-B220

| 03/01/2023 | MFC | EB | Review workers comp claims issues (.5); emails with client re same (.1). | 0.60 | 1350.00 | $810.00 |
|---|---|---|---|---|---|---|
| 03/01/2023 | MFC | EB | Call with client group regarding 401(k) termination and other employee benefit issues. | 0.60 | 1350.00 | $810.00 |
| 03/01/2023 | MFC | EB | EMails regarding call with Hartford regarding workers comp case. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MFC | EB | Working on employee benefit document issues (.4); email to LDJ and DB re same (.1). | 0.50 | 1350.00 | $675.00 |
| 03/02/2023 | MFC | EB | Call with CT and Hartford counsel regarding workers comp case. | 0.70 | 1350.00 | $945.00 |
| 03/02/2023 | MFC | EB | Emails with CA Civil Rights Dept. Regarding call on open investigation. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | EB | Review summary of 401(k) docs available. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | EB | Email correspondence to LDJ and DB regarding DOL doc requests. | 0.20 | 1350.00 | $270.00 |
| 03/03/2023 | MFC | EB | Call with CA Dept of Civil Rights regarding Jaimes investigation. | 0.30 | 1350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

|  |  |  |  | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|
| 03/03/2023 | MFC | EB | Draft email summary of CA cal for client. | 0.20 | 1350.00 | $270.00 |
| 03/06/2023 | MFC | EB | Emails from/to client regarding 401(k) documents. | 0.20 | 1350.00 | $270.00 |
| 03/07/2023 | MFC | EB | Review 401(k) documents received from client. | 1.20 | 1350.00 | $1,620.00 |
| 03/07/2023 | MFC | EB | Emails to LDJ and DB regarding 401(k) docs. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | EB | Call with client group regarding 401(k) document issues. | 0.60 | 1350.00 | $810.00 |
| 03/13/2023 | MFC | EB | Preparing responses to DOL regarding 401(k) plan documents. | 2.30 | 1350.00 | $3,105.00 |
| 03/13/2023 | MFC | EB | Review final response to CA Dept of Civil Rights regarding Jaimes investigation. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | MFC | EB | Emails regarding 401(k) documents. | 0.20 | 1350.00 | $270.00 |
| 03/15/2023 | MFC | EB | Research re 401(k) and health plan issues. | 0.70 | 1350.00 | $945.00 |
| 03/15/2023 | MFC | EB | Emails with RW and CT regarding health plan documents. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MFC | EB | Reviewing health plan docs and issues. | 1.20 | 1350.00 | $1,620.00 |
| 03/16/2023 | MFC | EB | Revise letter and email to S. Fleming regarding 401(k) documents. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | EB | Review additional documents and issues related to 401(k) and health plans. | 0.40 | 1350.00 | $540.00 |
| 03/20/2023 | MFC | EB | Emails from client regarding Vibrant Health payment. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | MFC | EB | Emails with DOL regarding 401(k) and health benefit plans. | 0.20 | 1350.00 | $270.00 |
|  |  |  |  | **11.00** |  | **$14,850.00** |

## Executory Contracts [B185]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 01/31/2023 | TPC | EC | Review correspondence and work with team re: surrender of leases | 0.60 | 1125.00 | $675.00 |
| 02/15/2023 | TPC | EC | Review correspondence for issues related to landlord requests for surrender/rent | 0.70 | 1125.00 | $787.50 |
| 03/01/2023 | MFC | EC | Call with Carlsbad landlord counsel regarding surrender issues. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | MFC | EC | Call with Caremark counsel regarding contract. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:    31

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | MFC | EC | Emails regarding Santa Monica lease issues. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | TPC | EC | CORRESPOND WITH VARIOUS LANDLORDS RE: LEASE REJECTION ISUES | 0.30 | 1125.00 | $337.50 |
| 03/02/2023 | MFC | EC | Emails with Table Mesa counsel regarding lease rejection and Feb. rent. | 0.20 | 1350.00 | $270.00 |
| 03/03/2023 | MFC | EC | Emails with client regarding stub rent claims. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | EC | Emails to client regarding lease and litigation issues (.2); review same (.4). | 0.60 | 1350.00 | $810.00 |
| 03/06/2023 | DMB | EC | corr from TPC re lease issues | 0.10 | 1450.00 | $145.00 |
| 03/06/2023 | TPC | EC | Review and respond to emails to various landlords in cases | 0.30 | 1125.00 | $337.50 |
| 03/07/2023 | DMB | EC | corr with LDJ, M caloway re rejection issues | 0.30 | 1450.00 | $435.00 |
| 03/07/2023 | DMB | EC | call with LDJ re rejection issues | 0.10 | 1450.00 | $145.00 |
| 03/07/2023 | LDJ | EC | Review landlord issues, going forward strategy | 0.70 | 1745.00 | $1,221.50 |
| 03/07/2023 | TPC | EC | Further research and correspondence re: administrative claims from landlords | 0.50 | 1125.00 | $562.50 |
| 03/08/2023 | DMB | EC | corr from M Caloway re lease rejections | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | DMB | EC | corr from UKG re contract | 0.20 | 1450.00 | $290.00 |
| 03/08/2023 | DMB | EC | corr from M caloway re Sonoma lease | 0.10 | 1450.00 | $145.00 |
| 03/08/2023 | MFC | EC | Emails from/to Trader Joe counsel regarding rent claims. | 0.20 | 1350.00 | $270.00 |
| 03/08/2023 | MFC | EC | Call with Trader Joe counsel regarding admin rent issues. | 0.20 | 1350.00 | $270.00 |
| 03/13/2023 | MFC | EC | Emails from/to client regarding March rent late notices. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | MFC | EC | Emails with Table Mesa counsel regarding rejection order and Feb. rent. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | MFC | EC | Emails with Bel Aire and Table Mesa counsel regarding rejection order. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | TPC | EC | Work with team re: various issues related to rejection | 0.50 | 1125.00 | $562.50 |
| 03/14/2023 | LDJ | EC | Review landlord issues | 0.30 | 1745.00 | $523.50 |
| 03/14/2023 | MFC | EC | Revise order on 3rd rejection motion (.2); emails | 0.30 | 1350.00 | $405.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    32
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with landlord counsel regarding same (.1). | | | |
| 03/14/2023 | MFC | EC | Emails with Table Mesa counsel regarding rejection order and other open lease issues. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | EC | Further revisions to rejection order. | 0.20 | 1350.00 | $270.00 |
| 03/14/2023 | MFC | EC | Emails with PC regarding COC for rejection motion. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | PEC | EC | Draft Certification of Counsel Regarding Revised Order Approving the Third Omnibus Lease Rejection Motion (.3); Prepare same for filing and service (.1) | 0.40 | 545.00 | $218.00 |
| 03/15/2023 | MFC | EC | Review and edit COC for third rejection motion. | 1.10 | 1350.00 | $1,485.00 |
| 03/15/2023 | MFC | EC | Emails regarding UKG contract issues (.1); review same (.1). | 0.20 | 1350.00 | $270.00 |
| 03/15/2023 | MFC | EC | Call with Table Mesa counsel regarding payment of February rent. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | MFC | EC | Emails with Committee and Iron Mountain regarding COC. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | PEC | EC | Re-Upload Order Regarding Third Omnibus Lease Rejection Motion | 0.10 | 545.00 | $54.50 |
| 03/16/2023 | PEC | EC | File Certification of Counsel Regarding Order Approving Iron Mountain Agreement (.2); Upload order regarding same (.1) | 0.20 | 545.00 | $109.00 |
| 03/16/2023 | MFC | EC | Emails from/to Committee counsel and to/from Iron Mountain counsel regarding COC and order on rejection (.1); revise and finalize same for filing (.1). | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | TPC | EC | Work with team re: respond to client and landlords on multiple lease rejection issues | 0.70 | 1125.00 | $787.50 |
| 03/17/2023 | TPC | EC | Further research and correspondence re: administrative claims from landlords | 0.50 | 1125.00 | $562.50 |
| 03/20/2023 | PEC | EC | Re-Upload Order Approving Iron Mountain Agreement with updated caption | 0.10 | 545.00 | $54.50 |
| 03/20/2023 | MFC | EC | Emails with Iron Mountain counsel regarding entry of order on rejection. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | EC | Review Somerville landlord motion for allowance and payment of stub rent (.2); emails to/from clients regarding same (.1). | 0.30 | 1350.00 | $405.00 |
| 03/20/2023 | MFC | EC | Emails from/to Trader Joe counsel regarding stub rent. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    33
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | MFC | EC | Email from client regarding 40 West Main Street stub rent amount. | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | MFC | EC | Prepare surrender letter for warehouse landlord; (.5); emails with client regarding same (.1). | 0.60 | 1350.00 | $810.00 |
| 03/23/2023 | MFC | EC | Revisions to Tebo surrender letter. | 0.20 | 1350.00 | $270.00 |
| 03/24/2023 | MFC | EC | Emails with RW and DJ regarding warehouse surrender letter. | 0.10 | 1350.00 | $135.00 |
| 03/27/2023 | MFC | EC | Review letter from CBRE regarding Oregon leased premises. | 0.10 | 1350.00 | $135.00 |
| 03/28/2023 | MFC | EC | Draft 4th omnibus rejection motion. | 0.30 | 1350.00 | $405.00 |
| 03/29/2023 | TPC | EC | Review and respond to correspondence from property owner re: surrender of property in advance of rejection | 0.20 | 1125.00 | $225.00 |
| 03/30/2023 | MFC | EC | Revise 4th omnibus rejection motion. | 0.10 | 1350.00 | $135.00 |
| 03/31/2023 | PEC | EC | Draft Notice of Motion to Reject Warehouse Lease (.2); Prepare same for filing and service (.1) | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | MFC | EC | Revise and finalize rejection motion (.7); emails with client regarding same (.1). | 0.80 | 1350.00 | $1,080.00 |
| | | | | 14.70 | | $18,477.00 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2023 | DMB | FF | corr from client re MOR's | 0.20 | 1450.00 | $290.00 |
| 03/03/2023 | LDJ | FF | Teleconference with Tim Cairns re: MORs | 0.30 | 1745.00 | $523.50 |
| 03/03/2023 | PEC | FF | File Monthly Operating Reports for the Period Ending December 31, 2023 for multiple Debtors | 2.60 | 545.00 | $1,417.00 |
| 03/03/2023 | MFC | FF | Emails regarding MORs. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | TPC | FF | REVIEW AND FILE DECEMBER 2022 MORs | 1.60 | 1125.00 | $1,800.00 |
| 03/06/2023 | PEC | FF | File Monthly Operating Reports for the Period Ending December 31, 2023 for multiple Debtors | 3.80 | 545.00 | $2,071.00 |
| 03/06/2023 | MFC | FF | Emails regarding MORs and UST fees. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | TPC | FF | Review and file monthly operating reports | 2.30 | 1125.00 | $2,587.50 |
| 03/06/2023 | TPC | FF | Correspond with UST and client re: overdue fees | 0.40 | 1125.00 | $450.00 |
| 03/08/2023 | PEC | FF | File Monthly Operating Reports for the Period | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Medly Health Inc.

Invoice 132100

56185    - 00001

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Ending December 31, 2023 for multiple Debtors | | | |
| 03/08/2023 | TPC | FF | Review and file MORs | 0.40 | 1125.00 | $450.00 |
| 03/10/2023 | TPC | FF | Correspond with UST and tam re: payment of fees | 0.30 | 1125.00 | $337.50 |
| 03/21/2023 | PJJ | FF | Prepare amended equity list. | 1.50 | 545.00 | $817.50 |
| 03/22/2023 | PJJ | FF | Update amended equity list. | 1.00 | 545.00 | $545.00 |
| 03/29/2023 | MFC | FF | Emails with client and TPC regarding January MORs. | 0.10 | 1350.00 | $135.00 |
| 03/29/2023 | TPC | FF | Review and file January 2023 MORs for all debtors | 2.10 | 1125.00 | $2,362.50 |
| 03/30/2023 | TPC | FF | Review and file January 2023 MORs | 0.80 | 1125.00 | $900.00 |
| 03/31/2023 | PEC | FF | Prepare Monthly Operating Reports for the Period Ending January 31, 2023 for multiple Debtors for filing | 0.40 | 545.00 | $218.00 |
| 03/31/2023 | PEC | FF | Review docket confirming all January Monthly Operating Reports were filed | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | TPC | FF | Review and file January 2023 MORs | 1.20 | 1125.00 | $1,350.00 |
| | | | | 19.90 | | $16,906.00 |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | MFC | FN | Emails to/from SM with budget question. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MFC | FN | Emails regarding Plan funding. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | MBL | FN | Call with SVB counsel re funding and plan issues (0.3); update emails with team re same (0.2). | 0.50 | 1445.00 | $722.50 |
| 03/02/2023 | MBL | FN | Update client re SVB funding status. | 0.20 | 1445.00 | $289.00 |
| 03/03/2023 | MFC | FN | Emails regarding Papyrus lien issue and release of proceeds. | 0.20 | 1350.00 | $270.00 |
| 03/06/2023 | MFC | FN | Emails regarding Papyrus funds. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | MBL | FN | Review budget update; emails with team re same. | 0.10 | 1445.00 | $144.50 |
| 03/06/2023 | MBL | FN | Emails with team and board re case status. | 0.10 | 1445.00 | $144.50 |
| 03/07/2023 | MBL | FN | Emails with Papyrus counsel and team re escrowed funds. | 0.10 | 1445.00 | $144.50 |
| 03/10/2023 | DMB | FN | corr from LDJ, client re budget issues | 0.20 | 1450.00 | $290.00 |
| 03/10/2023 | MFC | FN | Emails regarding SVB issues. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    35
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2023 | DMB | FN | call with LDJ re budget issues | 0.20 | 1450.00 | $290.00 |
| 03/11/2023 | MFC | FN | Emails regarding budget call. | 0.10 | 1350.00 | $135.00 |
| 03/12/2023 | DMB | FN | corr from client, MBL re budgets/funding | 0.30 | 1450.00 | $435.00 |
| 03/13/2023 | DMB | FN | corr from MBL re budget | 0.10 | 1450.00 | $145.00 |
| 03/13/2023 | DMB | FN | review draft budget | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | MBL | FN | Call with client and team re funding and case issues. | 0.70 | 1445.00 | $1,011.50 |
| 03/16/2023 | MBL | FN | Call with team and client re plan and funding issues; review potential admin/priority claims. | 1.00 | 1445.00 | $1,445.00 |
| 03/19/2023 | MBL | FN | Emails with Papyrus counsel re escrow stip. | 0.10 | 1445.00 | $144.50 |
| 03/21/2023 | DMB | FN | corr from MBL, LDJ re budget issues | 0.20 | 1450.00 | $290.00 |
| 03/21/2023 | DMB | FN | corr from MBL, SVB re budget | 0.30 | 1450.00 | $435.00 |
| 03/21/2023 | DMB | FN | review updated budget | 0.20 | 1450.00 | $290.00 |
| 03/21/2023 | DMB | FN | call with LDJ re budget | 0.10 | 1450.00 | $145.00 |
| 03/21/2023 | MFC | FN | Emails regarding updated budget. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | MFC | FN | Call with client group regarding updated budget. | 0.60 | 1350.00 | $810.00 |
| 03/21/2023 | MFC | FN | Emails regarding further revised budget. | 0.20 | 1350.00 | $270.00 |
| 03/21/2023 | MBL | FN | Review and comment on April budget; emails with client and team re same. | 0.30 | 1445.00 | $433.50 |
| 03/21/2023 | MBL | FN | Call with client re budget issues (0.6); update team re same (0.1). | 0.70 | 1445.00 | $1,011.50 |
| 03/21/2023 | MBL | FN | Emails with SVB counsel re April budget. | 0.10 | 1445.00 | $144.50 |
| 03/23/2023 | DMB | FN | corr with MBL, LDJ re budget | 0.30 | 1450.00 | $435.00 |
| 03/23/2023 | MFC | FN | Emails from/to SVB and Debtor group regarding budget. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MFC | FN | Emails with client regarding status of budget and requested revisions thereto. | 0.20 | 1350.00 | $270.00 |
| 03/23/2023 | MBL | FN | Review revised budget; emails with client and team re SVB funding status. | 0.30 | 1445.00 | $433.50 |
| 03/24/2023 | DMB | FN | corr from LDJ re budget issues | 0.20 | 1450.00 | $290.00 |
| 03/24/2023 | MFC | FN | Emails with client and ML regarding SVB and budget issues. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    36

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | MBL | FN | Call with SVB counsel and team re conversion and funding issues. | 0.40 | 1445.00 | $578.00 |
| 03/24/2023 | MBL | FN | Review draft budget; prep for call with SVB and update client re same. | 0.20 | 1445.00 | $289.00 |
| 03/27/2023 | MBL | FN | Emails with team, client, and Epiq re fee funding issues. | 0.30 | 1445.00 | $433.50 |
| 03/28/2023 | MFC | FN | EMails with Debtor, SVB and Committee groups regarding updated approved revised budget and conversion motion. | 0.30 | 1350.00 | $405.00 |
| 03/28/2023 | MBL | FN | Emails with team, client, and opposing re conversion and funding issues. | 0.30 | 1445.00 | $433.50 |
| 03/29/2023 | MBL | FN | Emails with team and client re conversion and funding issues. | 0.10 | 1445.00 | $144.50 |
| 03/29/2023 | MBL | FN | Review and comment on draft Papyrus stipulation and motion (0.4); coordinate same with client, team, and opposing counsel (0.2). | 0.60 | 1445.00 | $867.00 |
| 03/30/2023 | MBL | FN | Emails with team and client re conversion motion. | 0.10 | 1445.00 | $144.50 |
| 03/30/2023 | MBL | FN | Finalize Papyrus stipulation and coordinate with team and opposing counsel re same. | 0.20 | 1445.00 | $289.00 |
| 03/30/2023 | MBL | FN | Call with client (0.8) and follow-up call with team (0.5) re funding and status issues. | 1.30 | 1445.00 | $1,878.50 |
| | | | | 12.50 | | $17,836.50 |

## General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/23/2023 | TPC | GB | Review resolutions related to name change and respond to team | 1.10 | 1125.00 | $1,237.50 |
| 03/01/2023 | DJB | GB | Interoffice conference with N Hong re name change amendments (.1); E-mail to assistant re same (.1); Prepare for conference call with client (.1). | 0.30 | 1645.00 | $493.50 |
| 03/01/2023 | DJB | GB | Respond to R Willis re signatures. | 0.20 | 1645.00 | $329.00 |
| 03/01/2023 | MBL | GB | Call with board, client, and team re wind-down and claims issues. | 1.50 | 1445.00 | $2,167.50 |
| 03/02/2023 | DJB | GB | Instruct assistant re name change amendment signatures. | 0.20 | 1645.00 | $329.00 |
| 03/04/2023 | DMB | GB | Corr with LDJ re board call | 0.10 | 1450.00 | $145.00 |
| 03/05/2023 | DMB | GB | Prep for board call | 0.30 | 1450.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    37
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2023 | DMB | GB | Attend board call | 1.00 | 1450.00 | $1,450.00 |
| 03/05/2023 | DMB | GB | Follow up call with LDJ re board call | 0.10 | 1450.00 | $145.00 |
| 03/05/2023 | DMB | GB | Corr from LDJ re board issues | 0.10 | 1450.00 | $145.00 |
| 03/05/2023 | LDJ | GB | Attend Board meeting | 1.00 | 1745.00 | $1,745.00 |
| 03/06/2023 | DMB | GB | Call with board member counsel re status, next steps | 1.40 | 1450.00 | $2,030.00 |
| 03/06/2023 | DMB | GB | Follow up call with LDJ re board member call | 0.20 | 1450.00 | $290.00 |
| 03/06/2023 | LDJ | GB | Teleconference with Hank Zhou, Jeff Sternklar, David Bertenthal re: pending issues, next steps | 1.30 | 1745.00 | $2,268.50 |
| 03/06/2023 | LDJ | GB | Teleconference with David Bertenthal re: Board issues | 0.20 | 1745.00 | $349.00 |
| 03/07/2023 | DJB | GB | Follow-up re name change amendments (.1); Instruct assistant regarding preparing same for filing (.1). | 0.20 | 1645.00 | $329.00 |
| 03/07/2023 | DJB | GB | Request corrections to name change amendments. | 0.20 | 1645.00 | $329.00 |
| 03/08/2023 | DJB | GB | Revise NJ and DC name change amendments. | 0.30 | 1645.00 | $493.50 |
| 03/08/2023 | DMB | GB | corr from LDJ re board issues | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | DJB | GB | Forward corrected charter amendments to N Hong. | 0.20 | 1645.00 | $329.00 |
| 03/09/2023 | DMB | GB | corr with LDJ re board member call | 0.10 | 1450.00 | $145.00 |
| 03/09/2023 | DMB | GB | review materials for board member call re case status, alternatives | 0.40 | 1450.00 | $580.00 |
| 03/10/2023 | DMB | GB | attend call with Board member | 0.40 | 1450.00 | $580.00 |
| 03/10/2023 | DMB | GB | follow up internal call re board member call | 0.20 | 1450.00 | $290.00 |
| 03/10/2023 | LDJ | GB | Teleconference with Board member, PSZJ re: pending issues, tasks | 0.40 | 1745.00 | $698.00 |
| 03/14/2023 | DMB | GB | corr from LDJ, board counsel re case alternatives | 0.20 | 1450.00 | $290.00 |
| 03/14/2023 | DMB | GB | calls with LDJ re board issues, case alternatives | 0.30 | 1450.00 | $435.00 |
| 03/15/2023 | TPC | GB | Review and comment on board presentation re: case status | 0.60 | 1125.00 | $675.00 |
| 03/16/2023 | MFC | GB | Follow-up emails regarding board call and next steps. | 0.30 | 1350.00 | $405.00 |
| 03/16/2023 | MFC | GB | Group call regarding results of board call and next steps. | 1.10 | 1350.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    38

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2023 | MBL | GB | Attend board call re next steps. | 0.50 | 1445.00 | $722.50 |
| 03/27/2023 | MFC | GB | Emails with client, LDJ, DB and NH regarding post 3/31 operations. | 0.20 | 1350.00 | $270.00 |
| 03/27/2023 | MFC | GB | Emails with N. Hong regarding name change issues/status. | 0.30 | 1350.00 | $405.00 |
| 03/27/2023 | MFC | GB | Emails with N. Hong regarding Medly Mail Pharmacy issues. | 0.20 | 1350.00 | $270.00 |
| | | | | **15.20** | | **$22,435.00** |

**General Creditors Comm. [B150]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | PJJ | GC | Circulate fully executed bylaws. | 0.20 | 545.00 | $109.00 |
| 03/03/2023 | MFC | GC | Emails regarding Committee case issues. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | MFC | GC | Emails regarding call with Committee. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | GC | Emails with Committee counsel and PSZJ group regarding case issues. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | MFC | GC | Call with Committee counsel and PSZJ group regarding budget and case issues. | 0.90 | 1350.00 | $1,215.00 |
| 03/13/2023 | MFC | GC | Call with PSZJ and Debtor client groups regarding Committee call and issues. | 0.80 | 1350.00 | $1,080.00 |
| 03/18/2023 | MFC | GC | Email from Committee counsel regarding case status and updates. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | DMB | GC | Prep for UCC call | 0.30 | 1450.00 | $435.00 |
| 03/20/2023 | DMB | GC | Attend UCC call | 0.40 | 1450.00 | $580.00 |
| 03/20/2023 | MFC | GC | Call with Committee re case updates and next steps. | 0.50 | 1350.00 | $675.00 |
| 03/20/2023 | MBL | GC | Call with committee counsel re next steps in the case. | 0.40 | 1445.00 | $578.00 |
| | | | | **3.90** | | **$5,212.00** |

**Litigation (Non-Bankruptcy)**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | DMB | LN | corr from M Caloway re subpoena response | 0.10 | 1450.00 | $145.00 |
| 03/31/2023 | DMB | LN | corr from M Caloway re subpoena | 0.10 | 1450.00 | $145.00 |
| | | | | **0.20** | | **$290.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     39
Medly Health Inc.                                                    Invoice 132100
56185    - 00001                                                     March 31, 2023

---

|            |     |     |                                                                                                        | Hours | Rate    | Amount      |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------|-------|---------|-------------|

### Plan & Disclosure Stmt. [B320]

| Date       |     |     | Description                                                                                            | Hours | Rate    | Amount      |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 03/01/2023 | MFC | PD  | Email from Committee counsel regarding Plan and wind-down.                                              | 0.10  | 1350.00 | $135.00     |
| 03/01/2023 | MBL | PD  | Emails with committee counsel and team re plan issues.                                                 | 0.10  | 1445.00 | $144.50     |
| 03/03/2023 | MFC | PD  | PSZJ call regarding wind-down and Plan issues,                                                         | 0.50  | 1350.00 | $675.00     |
| 03/07/2023 | MBL | PD  | Correspondence with committee counsel and team re plan and funding issues.                             | 0.10  | 1445.00 | $144.50     |
| 03/13/2023 | LDJ | PD  | Teleconference with Committee professionals, PSZJ re: pending issues, budget, plan issues, exit options | 1.00  | 1745.00 | $1,745.00   |
| 03/13/2023 | MBL | PD  | Call with committee counsel and team re plan funding issues.                                           | 0.80  | 1445.00 | $1,156.00   |
| 03/15/2023 | MFC | PD  | Call with RW regarding Plan questions.                                                                 | 0.10  | 1350.00 | $135.00     |
| 03/15/2023 | MFC | PD  | Multiple emails with client and PSZJ group regarding Plan, claims and timing issues.                   | 0.20  | 1350.00 | $270.00     |
| 03/15/2023 | MFC | PD  | Prepare analysis of potential admin, priority and post-confirmation claims for group call (1.4); emails with group re same (.3). | 1.70  | 1350.00 | $2,295.00   |
| 03/15/2023 | MFC | PD  | Draft summary presentation for BOD meeting on Plan issues.                                             | 1.10  | 1350.00 | $1,485.00   |
| 03/15/2023 | MBL | PD  | Misc. emails with team and board counsel re exit options.                                              | 0.30  | 1445.00 | $433.50     |
| 03/15/2023 | MBL | PD  | Address admin and prof fee issues; emails with team and committee counsel re same.                     | 0.50  | 1445.00 | $722.50     |
| 03/16/2023 | MFC | PD  | Client call re Plan issues and costs.                                                                  | 1.20  | 1350.00 | $1,620.00   |
| 03/16/2023 | MFC | PD  | Email summary to group regarding Plan call.                                                            | 0.20  | 1350.00 | $270.00     |
| 03/16/2023 | MFC | PD  | Email to group regarding additions for Plan presentation.                                              | 0.10  | 1350.00 | $135.00     |
| 03/16/2023 | MFC | PD  | Review updated spreadsheet of Plan components and claims.                                              | 0.10  | 1350.00 | $135.00     |
| 03/16/2023 | MFC | PD  | Emails with Ml and Conference with TPC regarding board meeting on plan issues.                         | 0.10  | 1350.00 | $135.00     |
|            |     |     |                                                                                                        | **8.20** |     | **$11,636.00** |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    40

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 02/22/2023 | TPC | SL | Review JA Carpentry motion for relief and correspond with clients re same | 0.80 | 1125.00 | $900.00 |
| 02/27/2023 | TPC | SL | Review draft response to landlords stay relief motion | 0.40 | 1125.00 | $450.00 |
| 02/27/2023 | TPC | SL | Research case law re: stay relief motion motion from landlord | 0.90 | 1125.00 | $1,012.50 |
| 02/27/2023 | TPC | SL | Draft response to motion for stay relief from JA Carpenter | 1.80 | 1125.00 | $2,025.00 |
| 02/27/2023 | TPC | SL | Research case law re: stay relief motion from JA Carpenter | 0.80 | 1125.00 | $900.00 |
| 03/01/2023 | PEC | SL | File and serve Response to SM RET ET LLC Motion for Relief from Stay | 0.30 | 545.00 | $163.50 |
| 03/01/2023 | MFC | SL | Emails regarding SM RET Relief from Stay motion and response. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | MFC | SL | Multiple emails with Committee and SM RET counsel regarding status of Relief from Stay motion and potential resolution. | 0.40 | 1350.00 | $540.00 |
| 03/01/2023 | MFC | SL | Call with SM RET counsel regarding RFS motion and related issues. | 0.20 | 1350.00 | $270.00 |
| 03/01/2023 | MFC | SL | Emails from JA Carpentry counsel and with TPC regarding Relief from Stay motion. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | SL | Emails from/to SM RET and Committee counsel regarding Relief from Stay motion issues/resolution. | 0.20 | 1350.00 | $270.00 |
| 03/03/2023 | MFC | SL | Call with TPC regarding status of Relief from Stay motions on for hearing. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | SL | Review Ford joinder to RFS motion. | 0.20 | 1350.00 | $270.00 |
| 03/03/2023 | MFC | SL | Call with Committee counsel regarding SM RET Relief from Stay motion issues. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | SL | Emails with TPC and LDJ regarding Ford joinder and ST RET Relief from Stay issues. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | MFC | SL | Email to Committee counsel regarding SM RET motion. | 0.10 | 1350.00 | $135.00 |
| 03/03/2023 | TPC | SL | work with team re: response and potential settlement of landlord's stay relief motion | 0.40 | 1125.00 | $450.00 |
| 03/03/2023 | TPC | SL | Correspond with team and counsel to Stay Relieve | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185   - 00001

Page:   41

Invoice 132100

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | movant JA CARPENTER Re: Settlement discussions | | | |
| 03/03/2023 | TPC | SL | Work with team re: preparation sfor upcoming stay relief hearing | 0.30 | 1125.00 | $337.50 |
| 03/04/2023 | MFC | SL | Emails with Committee counsel and TPC regarding SM RET motion. | 0.20 | 1350.00 | $270.00 |
| 03/05/2023 | MFC | SL | Emails from/to clients regarding JA Carpentry and SM RET motions for RFS. | 0.20 | 1350.00 | $270.00 |
| 03/05/2023 | MFC | SL | Call with Committee counsel regarding response to SM RET settlement offer. | 0.60 | 1350.00 | $810.00 |
| 03/05/2023 | MFC | SL | Email correspondence to SM RET counsel re potential resolution. | 0.20 | 1350.00 | $270.00 |
| 03/05/2023 | TPC | SL | Correspond with JA Carpenter and team re: resolution of stay relief motion | 0.40 | 1125.00 | $450.00 |
| 03/06/2023 | MFC | SL | Emails regarding JA Carpentry motion issues. | 0.10 | 1350.00 | $135.00 |
| 03/06/2023 | MFC | SL | Emails with TPC, Committee and movant regarding SM RET motion. | 0.30 | 1350.00 | $405.00 |
| 03/06/2023 | TPC | SL | Research various case law re: prepare for hearing on responses to stay relief motions | 1.60 | 1125.00 | $1,800.00 |
| 03/06/2023 | TPC | SL | Correspond to UCC and team re: various hearing preparations issues | 0.90 | 1125.00 | $1,012.50 |
| 03/07/2023 | MFC | SL | Emails with TPC regarding results and rulings from today's hearing. | 0.30 | 1350.00 | $405.00 |
| 03/07/2023 | MFC | SL | Email to Cruz counsel re RFS motion and objection deadline. | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | MFC | SL | Review revised proposed order on SM RET motion and emails regarding same, | 0.10 | 1350.00 | $135.00 |
| 03/07/2023 | TPC | SL | Prepare for hearing on stay relief issue | 0.90 | 1125.00 | $1,012.50 |
| 03/07/2023 | TPC | SL | Additional research re: cases cited by movant on stay relief matters | 0.70 | 1125.00 | $787.50 |
| 03/07/2023 | TPC | SL | Review order and correspond with UCC re: stay relief issues | 0.30 | 1125.00 | $337.50 |
| 03/07/2023 | TPC | SL | Further discussions with team re: response to additional  stay relief issues from landlords | 0.50 | 1125.00 | $562.50 |
| 03/08/2023 | MFC | SL | Emails regarding SM RET order. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185   - 00001

Page:   42
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | TPC | SL | Correspond with stay relief movant and team re: agree to stipulation with landlord regarding relief from stay | 0.50 | 1125.00 | $562.50 |
| 03/09/2023 | MFC | SL | Emails regarding COC for Relief from Stay for L/C draw, | 0.10 | 1350.00 | $135.00 |
| 03/11/2023 | MFC | SL | Emails from/to Committee counsel regarding Cruz RFS motion. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | MFC | SL | Review and comment to draft landlord stip and COC for stay relief to apply security deposit. | 0.40 | 1350.00 | $540.00 |
| 03/13/2023 | MFC | SL | Multiple emails with landlord counsel, client and Committee counsel regarding stipulation, COC and order lifting stay to effect setoff against security deposit. | 0.40 | 1350.00 | $540.00 |
| 03/13/2023 | MFC | SL | Review Cruz motion for RFS issues and analyze potential resolution (.9); Conference and emails with TPC re same (.3) | 1.20 | 1350.00 | $1,620.00 |
| 03/13/2023 | MFC | SL | Call with Committee counsel regarding stip with Philly landlord. | 0.10 | 1350.00 | $135.00 |
| 03/14/2023 | MFC | SL | Call with Cruz counsel regarding Relief from Stay motion resolution. | 0.20 | 1350.00 | $270.00 |
| 03/14/2023 | MFC | SL | Call with landlord counsel regarding security deposit setoff request. | 0.20 | 1350.00 | $270.00 |
| 03/14/2023 | MFC | SL | Emails with Committee and landlord counsel regarding stipulation for RFS to effect setoff. | 0.20 | 1350.00 | $270.00 |
| 03/16/2023 | MFC | SL | Call to K. Mann regarding Atlas RFS motion. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MFC | SL | Review LeLand Ford COC regarding stay relief for L/D draw. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MFC | SL | Email to/from client regarding proposed resolution of the Cruz RFS motion. | 0.40 | 1350.00 | $540.00 |
| 03/16/2023 | MFC | SL | Emails from/to Committee counsel regarding Cruz motion issues. | 0.10 | 1350.00 | $135.00 |
| 03/16/2023 | MFC | SL | Additional research for opposition to Atlas motion. | 1.10 | 1350.00 | $1,485.00 |
| 03/16/2023 | MFC | SL | Emails with TPC regarding Atlas motion issues. | 0.40 | 1350.00 | $540.00 |
| 03/17/2023 | MFC | SL | Emails with client regarding Cruz motion resolution. | 0.30 | 1350.00 | $405.00 |
| 03/20/2023 | MFC | SL | Conference with TPC regarding Cruz motion. | 0.10 | 1350.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP
Medly Health Inc.
56185    - 00001

Page:    43
Invoice 132100
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | MFC | SL | Call to Cruz counsel regarding RFS motion. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | SL | Call with Atlas counsel regarding JA lien. | 0.10 | 1350.00 | $135.00 |
| 03/20/2023 | MFC | SL | Review JA Carpentry mechanic lien issues. | 0.20 | 1350.00 | $270.00 |
| 03/20/2023 | MFC | SL | Revise order on Cruz motion. | 0.40 | 1350.00 | $540.00 |
| 03/20/2023 | MFC | SL | Emails from/to Committee counsel regarding resolution of Cruz motion. | 0.10 | 1350.00 | $135.00 |
| 03/24/2023 | MFC | SL | Emails with PC regarding filing and service of Atlas opposition. | 0.10 | 1350.00 | $135.00 |
| 03/24/2023 | MFC | SL | Emails with Cruz counsel regarding COC to be filed. | 0.10 | 1350.00 | $135.00 |
| | | | | **22.30** | | **$27,276.00** |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | MFC | TI | Emails from taxing authorities re returns to be filed. | 0.10 | 1350.00 | $135.00 |
| 03/01/2023 | TPC | TI | Correspond with tax claimants and client re: overdue tax filings | 0.20 | 1125.00 | $225.00 |
| 03/03/2023 | MFC | TI | Emails regarding Texas Comptroller inquiries on claims and returns, | 0.20 | 1350.00 | $270.00 |
| 03/08/2023 | MFC | TI | Emails regarding Tango payroll tax returns. | 0.10 | 1350.00 | $135.00 |
| 03/13/2023 | MFC | TI | Review emails regarding Idaho sales tax. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | MFC | TI | Email to client regarding delinquent taxes. | 0.10 | 1350.00 | $135.00 |
| 03/15/2023 | TPC | TI | Further analysis and correspondence with team re: tax obligations | 0.70 | 1125.00 | $787.50 |
| 03/21/2023 | DMB | TI | corr from LDJ re IRS | 0.10 | 1450.00 | $145.00 |
| 03/22/2023 | MFC | TI | Calls from/to IRS regarding amended claims. | 0.10 | 1350.00 | $135.00 |
| 03/24/2023 | MFC | TI | Call with IRS regarding tax returns and amended claims. | 0.40 | 1350.00 | $540.00 |
| | | | | **2.10** | | **$2,642.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$481,233.00**

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    44

Invoice 132100

March 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 02/02/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv. 3006311, From 7 Overhill Court, Orinda CA to SFO, DMB | 290.29 |
| 02/02/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv. 3006311, From PHL  to Hotel DuPont, DMB | 259.52 |
| 02/02/2023 | HT | Hotel Expense [E110] Hotel DuPont, 1 night, MFC | 328.90 |
| 02/03/2023 | HT | Hotel Expense [E110] Hotel DuPont, 1 night, MFC | 332.90 |
| 02/04/2023 | AT | Auto Travel Expense [E109]KLS Worldwide Chauffeured Services, Inv. 3006311, From Hotel DuPont to PHL, DMB | 247.52 |
| 02/04/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv. 3006311, From SFO - 7 Overhill Court, Orinda CA, DMB | 329.12 |
| 02/06/2023 | HT | Hotel Expense [E110]Hotel DuPont, 1 night, MFC | 328.90 |
| 03/01/2023 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/01/2023 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2023 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2023 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/01/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/01/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 03/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/01/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/02/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    45

Invoice 132100

March 31, 2023

**Total Expenses for this Matter**                                    **$2,167.85**

Pachulski Stang Ziehl & Jones LLP

Medly Health Inc.

56185    - 00001

Page:    46

Invoice 132100

March 31, 2023

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    **03/31/2023**

| | |
|---|---:|
| **Total Fees** | **$481,233.00** |
| **Total Expenses** | **2,167.85** |
| **Total Due on Current Invoice** | **$483,400.85** |

**Outstanding Balance from prior invoices as of**    **03/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131832 | 12/31/2022 | $584,743.00 | $59,000.64 | $116,948.60 |
| 132066 | 01/31/2023 | $919,432.00 | $13,855.50 | $933,287.50 |
| 132070 | 02/28/2023 | $733,380.00 | $5,978.38 | $739,358.38 |

**Total Amount Due on Current and Prior Invoices:**    **$2,272,995.33**