**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| MEDLY HEALTH INC., *et al.*, | ) | Case No. 22-11257 (KBO) |
| | ) | |
| *Debtors.* | ) | |

**REPORT OF DISPUTED ELECTION OF CHAPTER 7**
**TRUSTEE SUBMITTED BY UNITED STATES TRUSTEE**

Andrew R. Vara, United States Trustee for Regions 3 and 9 ("U.S. Trustee"), in
furtherance of his administrative responsibilities imposed pursuant to 28 U.S.C. Section 586(a),
submits the following report regarding the election of a Chapter 7 trustee in the above-captioned
cases.

**I.      Introduction**

1.      On June 30, 2023, the U.S. Trustee presided over a disputed election of a Chapter
7 trustee in the Medly Health Inc., *et al.*, bankruptcy cases.  After a disputed election, the U.S.
Trustee files a report of disputed election, informing the court of the nature of the dispute.
Fed.R.Bank.P. 2003(d)(2).  Parties have 14 days after the report is filed to file a motion for
resolution of the dispute; if no such motion is filed within the timeframe, the interim trustee
remains in office.  *Id.*

2.      A permanent trustee is elected if (a) at least 20% in amount of claims specified in
11 U.S.C. §702(a)(1) that are held by creditors entitled to vote under §702(a) request an election
(defined herein as the "Universe of Claims"); (b) creditors holding at least 20% in amount of the
Universe of Claims actually vote; and (c) the candidate receives the majority in amount of
eligible claims actually voting for a trustee.

3.      There is one dispute that will impact the result: whether the claims filed by TriplePoint Capital LLC, TriplePoint Private Venture Credit Inc., and TriplePoint Venture Growth BDC Corp. (collectively, "TriplePoint") are eligible to vote.  If TriplePoint is eligible to vote, then TriplePoint's nominee, Matthew P. Ward, Esq., of Womble Bond Dickinson (US) LLP, with an address at 1313 North Market Street, Suite 1200, Wilmington, DE 19801, will be the elected trustee.  If TriplePoint is not eligible to vote, then David W. Carickhoff, Esq., of Archer & Greiner P.C., 300 Delaware Avenue, Suite 1100, Wilmington, DE 19801, the Interim Trustee, will remain the trustee.

II.     **Background**

4.      On December 9, 2022, Medly Health Inc. and thirty-one (31) affiliated companies (collectively, the "Initial Debtors") each filed petitions in the United States Bankruptcy Court for the District of Delaware seeking relief under chapter 11 of the United States Bankruptcy Code. On December 28, 2022, Khora Health Solutions Inc. ("Khora"), and RPH Innovations LLC ("RPH"), commenced their cases. The Debtors' cases are jointly administered for procedural purposes.[1]

5.      The Debtors sold substantially all of their assets pursuant to two sale orders. *See Order (I) Approving the Walgreens Purchase Agreement; (II) Authorizing the Sale of Certain of*

---

[1] TriplePoint does not hold claims against debtors Khora (Case No. 22-11361) or RPH (Case No. 22-11362). As such, TriplePoint could not request an election of a permanent trustee in these two cases, and no such election was held. Thus, the election conducted related only to the Initial Debtors' bankruptcy cases.

The Interim Trustee, however, suggested that if Mr. Ward was properly elected as the permanent trustee for the Initial Debtors' cases, for administrative convenience, Mr. Ward should be appointed the trustee of these additional two debtors as well. The U.S. Trustee will consider appointing Mr. Ward as the trustee in those cases should Mr. Ward become the Permanent Trustee of the Initial Debtors' cases.

*the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances and Interests; and (III)*

*Granting Related Relief* (D.I. 365) and *Order (I) Authorizing Private Sale of Certain Assets of*

*Debtors Tango340B, LLC, Khora Health Solutions, Inc. and RPH Innovations, LLC; (II)*

*Approving the Terms of the Purchase and Sale Agreement; (III) Authorizing Assumption and*

*Assignment of Assumed Contracts and (IV) Granting Related Relief* (D.I. 296).

6.      Following the closing of these sales, the Debtors continued their efforts to

liquidate remaining assets. After doing so, the Debtors filed their *Motion to Convert Cases from*

*Chapter 11 to Chapter 7 of the Bankruptcy Code* (D.I. 519). The Court converted the cases to

cases under Chapter 7 on April 25, 2023. (D.I. 657).[2]

7.      The U.S. Trustee appointed Mr. Carickhoff as the Interim Trustee on April 27,

2023.  *See* D.I. 658. Notices of appointment were filed in each of the Debtors' cases.

8.      The Clerk of the Bankruptcy Court filed a *Notice of Chapter 7 Bankruptcy Case*

(the "Chapter 7 Notice") on May 18, 2023 (D.I. 679), which (among other things) set the date of

the meeting of creditors pursuant to 11 U.S.C. 341(a) as June 21, 2023, at 11:00 a.m.  A copy of

the Chapter 7 Notice is attached as **Exhibit A**.

9.      The Debtor filed Schedules and Statements of Financial Affairs for each of the

Debtors other than Khora and RPH on January 8, 2023.  (D.I. 195 – 258).  Due to the

voluminous nature of the Schedules and Statements, copies are not appended hereto.

10.      Numerous proofs of claim were filed prior to the conversion date.  The Debtors'

claims agent, Epiq Corporate Restructuring, LLC, provided a spreadsheet containing all claims

---

[2] Orders converting each of the Debtors' bankruptcy cases were filed on each docket, on either April 26 or
April 27, 2023. The effective date of the conversion was April 25, 2023.

that were either scheduled by the Debtors or filed prior to the conversion date. Several claims were filed in each case after the conversion date.

11.    The initial meeting of creditors was held telephonically.  The Interim Trustee presided.  The Meeting commenced at approximately 11:00 a.m. on June 21, 2023, and the Interim Trustee opened.  Richard Willis appeared for the Debtor, along with counsel. TriplePoint requested an election of a permanent trustee.  The meeting was continued until June 30, 2023 at 10:00 a.m. The meeting was reconvened at approximately 10:00 a.m. on June 30. TriplePoint reiterated its request to elect a permanent trustee.  No other creditor present requested an election of a permanent trustee. However, one of the creditors present, Nestle USA Inc., indicated an intent to vote in the election. All other creditors indicated that they did not intend to vote in the election. The U.S. Trustee presided over the election.

12.    The request for an election was made by TriplePoint, appearing through its counsel as proxy.  No objection was interposed to the proxy.

13.    The following additional creditors appeared at the meeting: Silicon Valley Bank, Nestle, Crystal Richardson, Table Mesa Shopping Center LLC, Aidance Skin Care, Gabriel Cosmetics, ValisureCL LLC, Moringa Tree LLC and QOL Labs, LLC.

## II.    Did a Quorum Request an Election?

14.    Section 702(b) of the Bankruptcy Code provides that creditors may elect a trustee if the "election of a trustee is requested by creditors that may vote under subjection (a) of this section, and that hold at least 20 percent in amount of the claims specified in subsection (a)(1) of this section that are held by creditors that may vote under subsection (a) of this section."

15.    Thus, in order to determine if an election request is sufficient, the Court first must

4

determine the Universe of Claims -- *i.e.,* those claims entitled to vote under 11 U.S.C. § 702(a).

Next, the Court must determine if the creditors requesting an election hold claims aggregating

20% of the amount of the Universe of Claims.  *See* 11 U.S.C. § 702(b).

16.     Section 702(a) provides that creditors are eligible to vote if (a) they hold an

allowable, undisputed, fixed, liquidated, unsecured claim of a kind entitled to distribution under

section 726(a)(2), 726(a)(3), 726(a)(4), 752(a), 766(h) or 766(i) of this title; (b) they do not hold

an interest materially adverse to the interests of creditors entitled to a distribution, other than an

equity interest that is not substantial in relation to such creditor's interest as a creditor; and (c)

they are not an insider.

17.     Federal Rule of Bankruptcy Procedure 2003(b)(3) provides that a creditor that has

filed a proof of claim at or before the 341 meeting may vote unless an objection is made to the

claim or if the claim is insufficient on its face.

18.     The U.S. Trustee respectfully submits that *In re Michelex Ltd.*, 195 B.R. 993

(Bankr. W.D. Mich. 1996) is instructive on how to determine the Universe of Claims.

(a)     Under the *Michelex* method, one starts with the general unsecured non-

priority claims, as listed in the debtor's Schedule F (unsecured non-priority claims),

excluding any claims listed as contingent, unliquidated or disputed, and further excluding

claims that would be ineligible to vote under 11 U.S.C. § 702(a)(2) and (a)(3).

(b)     Next, the Schedule F claims are then adjusted using proofs of claim or

other qualifying writings filed before or at the meeting of creditors that are eligible under

§ 702(a), unless the proof of claim or other writing is insufficient on its face.  *See* Fed. R.

Bankr. P. 2003(b)(3).

(c)     The result of (a) and (b), *supra*, is the Universe of Claims.

19.     Because there were over 1,500 scheduled or filed claims in these cases, the U.S. Trustee announced at the meeting its procedure for determining the Universe of Claims, which was as follows:

a.   The U.S. Trustee obtained a claims register from Epiq, which included all unsecured claims scheduled or filed prior to the conversion date. The U.S. Trustee did not independently verify the accuracy of the register.

b.   The U.S. Trustee further reviewed the dockets of each of the Initial Debtors' cases, to review for proofs of claim filed after conversion and prior to the meeting.

c.   The following claims were excluded from the Universe of Claims: (a) any claim that was, on its face, the claim of an insider (the U.S. Trustee did not review all claims for potential insider claims that were not clear on their face); (b) any claim listed as disputed or unliquidated; (c) any scheduled claim if a proof of claim was filed by the same creditor against the same debtor as listed in the schedules; (d) any claim that on its face indicted that it amended or superseded a previously-filed claim.

d.   Four creditors asserted the same claim against each of the Initial Debtors, asserting joint and several liability. These claims were included only once.

e.   The U.S. Trustee did not remove claims filed by a creditor against different debtors, or multiple claims filed by the same creditor against a debtor that did not indicate it was an amended/superseding claim. While these claims *may* be

duplicative, it is not clear on their face that they are and no objections have been filed.

    f.   The U.S. Trustee reviewed the docket of the cases and determined that no objections to the allowance of any claim had been filed.

20.    No party objected to the U.S. Trustee's procedure for determining the Universe of Claims. Attached as **Exhibit B** is a spreadsheet of the Universe of Claims.

21.    Because TriplePoint asserts that the Initial Debtors are jointly and severally liable on its claim, the U.S. Trustee announced that it intended to conduct one election, calculating the Universe of Claims for the Initial Debtors as one group. No party objected to this procedure.

22.    After calculating the Universe of Claims, it must be determined whether a request for election has been made by the holders of twenty percent or more of the amount of the Universe of Claims.

23.    If TriplePoint's claim is entitled to vote, the Universe of Claims equals $166,990,748.84. Twenty percent of the Universe of Claims would equal $33,398,149.77. Thus, if TriplePoint's claims are entitled to vote in an election, their claims, which total $87,854,291.70, equal more than 20% of the Universe of Claims, and a valid election had been requested.

24.    Conversely, if TriplePoint's claims are ineligible to vote, and because no other creditor requested an election, there would be no valid request for an election, and Mr. Carickhoff would remain the case trustee.

25.    The Interim Trustee objected to the right of TriplePoint to vote on the basis that (a) the proofs of claim filed by TriplePoint assert that all or part of their claims are secured; (b)

TriplePoint asserts that it holds perfected liens on substantially all of the Debtors' assets; (c)

paragraph 29 of the final DIP order[3] grants TriplePoint adequate protection liens and

superpriority claims; (d) TriplePoint is party to a subordination agreement that requires it to pay

any amounts it receives to senior lenders until the senior lenders are paid in full; and (e)

TriplePoint holds equity in the Debtors. The Interim Trustee concludes that these facts render the

claims ineligible under 11 U.S.C. § 702(a)(1), as the unsecured portion of the claim is not fixed

and liquidated.  Further, the Interim Trustee concludes that TriplePoint has interests adverse to

general unsecured creditors which render the claims ineligible to vote under 11 U.S.C. §

702(a)(2). The Interim Trustee reserved all rights and objections, including the right to raise any

additional objections to the election.

     26.     The U.S. Trustee inquired whether TriplePoint asserted a security interest in

property of the debtors securing the claims set forth in the proofs of claim, and whether

TriplePoint asserted adequate protection liens and superpriority claims to the extent of any

diminution in value. TriplePoint responded that they do assert such claims, that they are not

waiving such claims, and that if assets were to come into the estate, their liens and claims would

attach to such assets. However, TriplePoint asserts that the value of the collateral securing their

claims is $0, that substantially all of the Debtors' assets have been sold, and that the senior

secured lender continues to hold approximately $14 million of claims with priority over

TriplePoint's claims. As such, TriplePoint asserts that it is a fully undersecured creditor, entitled

to vote in a trustee election, and that it does not hold an interest adverse to the estate. TriplePoint

---

[3] *See Order (Final) (I) Authorizing Debtors to Obtain Secured Superpriority Postpetition Financing, (II) Granting Priming Liens and Superpriority Administrative Expense Status, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection and (V) Granting Related Relief* (D.I. 309).

further asserts that its claim is fixed in an amount not less than $87,854,291.70. TriplePoint

further stated that the subordination agreement does not impact its rights to vote in an election.[4]

## III.    The Election Process

27.    In order to vote, a claim must qualify for purposes of determining the Universe of

Claims, and a proof of claim or other writing asserting the claim must be filed with the court.

Fed. R. Bankr. P. 2003(b)(3).

28.    As indicated above, at the meeting, objections were interposed only to the

TriplePoint claims.   No objection was interposed to the claims filed by Nestle and its affiliates.

Nestle's proofs of claim assert unsecured claims in the amount of $873,936.92.

29.    The chart below sets forth the results of the election for Mr. Ward:

| Creditor Name | Claim Amount | Vote On Mr. Ward |
|---|---|---|
| TriplePoint | $87,854,291.70 | Yea |
| Nestle | $873,936.92 | Yea |

30.    The total of the claims actually participating in the election is $88,728,228.62.

Assuming the election was properly called and TriplePoint is eligible to vote, then 100% of the

claims voting in the election voted for Mr. Ward, thereby electing Mr. Ward.

31.    The U.S. Trustee advised the parties present that the election was disputed and,

therefore, the Interim Trustee would continue to serve as interim trustee until such time as all

---

[4] TriplePoint asserted that the Interim Trustee failed to articulate any specific facts regarding the value of the collateral securing its claims, and further failed to articulate an interest adverse to unsecured creditors. By extension, TriplePoint asserted that the Interim Trustee waived the right to object on those grounds. The Interim Trustee disputed that he waived any objection.

disputes regarding the election were resolved by the Court.

32.     Pursuant to Fed.R.Bankr.P. 2003(d)(2), if a motion for the resolution of the

election dispute is not filed within fourteen (14) days of the date the U.S. Trustee's Report is

filed, the Interim Trustee shall serve as the permanent trustee in these cases. The U.S. Trustee

reserves all rights with respect to any motion filed to resolve the election dispute.

Respectfully submitted,

**ANDREW R. VARA**
**UNITED STATES TRUSTEE, REGIONS 3 and 9**

Dated: July 14, 2023       **BY:**   Linda J. Casey
                        Linda J. Casey, Esquire
                        Trial Attorney
                        J. Caleb Boggs Federal Building
                        844 King Street, Suite 2207, Lockbox 35
                        Wilmington, DE 19801
                        (302) 573-6491
                        (302) 573-6497 (Fax)
                        Linda.Casey@usdoj.gov

# EXHIBIT A

| Information to identify the case: | |
|---|---|
| Debtor | **Medly Health Inc.** |
| | Name |
| | EIN: 82-4733391 |
| United States Bankruptcy Court   District of Delaware | |
| Case number:   22-11257-KBO | |

| | |
|---|---|
| Date case filed in chapter: | 11 | 12/9/22 |
| Date case converted to chapter: | 7 | 4/25/23 |

## Official Form 309D (For Corporations or Partnerships)

## Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set            10/20

**For the debtor listed above, a case has been filed under chapter 7 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors, debtors, and trustees, including information about the meeting of creditors and deadlines. Read both pages carefully.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from debtors by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

To protect your rights, consult an attorney. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below or through PACER (Public Access to Court Electronic Records at https://pacer.uscourts.gov).

**The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.Valid picture ID is required for access to the J. Caleb Boggs Federal Building. Additionally, Debtor(s) must also present photo ID plus original verification of his/her social security number to the Bankruptcy Trustee. If you do not have a photo ID and/or original verification of your social security number, please contact the Office of the United States Trustee's (302-573-6491).**

| | | |
|---|---|---|
| 1. **Debtor's full name** | Medly Health Inc. | |
| 2. **All other names used in the last 8 years** | | |
| 3. **Address** | 31 Debevoise Street<br>Brooklyn, NY 11206 | |
| 4. **Debtor's attorney**<br>Name and address | Laura Davis Jones<br>Pachulski Stang Ziehl & Jones LLP<br>919 N. Market Street, 17th Floor<br>Wilmington, DE 19801 | Contact phone 302 652-4100<br><br>Email:  ljones@pszjlaw.com |
| 5. **Bankruptcy trustee**<br>Name and address | David W. Carickhoff<br>Archer & Greiner, P.C.<br>300 Delaware Ave, Suite 1100<br>Wilmington, DE 19801 | Contact phone 302-777-4350<br><br>Email:  dcarickhoff@archerlaw.com |
| 6. **Bankruptcy clerk's office**<br>Documents in this case may<br>be filed at this address.<br>You may inspect all records<br>filed in this case at this office<br>or online at<br>https://pacer.uscourts.gov. | 824 Market Street, 3rd Floor<br>Wilmington, DE 19801 | Hours open: Monday – Friday 8:00 AM –<br>4:00 PM<br><br>Contact phone 302-252-2900<br><br>Date: 5/18/23 |
| 7. **Meeting of creditors**<br>The debtor's representative<br>must attend the meeting to be<br>questioned under oath.<br>Creditors may attend, but are<br>not required to do so. | **June 21, 2023 at 11:00 AM**<br><br>The meeting may be continued or adjourned to a<br>later date. If so, the date will be on the court<br>docket. | Location:<br>**844 King Street, Room 3209,<br>Wilmington, DE 19801** |

For more information, see page 2 >

Debtor   **Medly Health Inc.**                                      Case number **22-11257-KBO**

| | |
|---|---|
| 8. **Deadlines**<br>The bankruptcy clerk's office must receive proofs of claim by the following deadlines. | **Deadline for all creditors to file a proof of claim Filing deadline: 7/5/23 (except governmental units):**<br><br>**Deadline for governmental units to file a proof   Filing deadline: 10/23/23 of claim:**<br><br>A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be filed either electronically or as a paper document. For more information on how to file a Proof of Claim, visit the Delaware Bankruptcy Court's website at www.deb.uscourts.gov/claims-information or any bankruptcy clerk's office. If you do not file a proof of claim by the deadline, you might not be paid on your claim. To be paid, you must file a proof of claim even if your claim is listed in the schedules that the debtor filed.<br><br>Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. |
| 9. **Creditors with a foreign address** | If you are a creditor receiving a notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. |
| 10. **Liquidation of the debtor's property and payment of creditors' claims** | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To ensure you receive any share of that money, you must file a proof of claim, as described above. |

Official Form 309D (For Corporations or Partnerships) **Notice of Chapter 7 Bankruptcy Case –– Proof of Claim Deadline Set**        page **2**

# Notice Recipients

District/Off: 0311−1                   User: admin                       Date Created: 5/18/2023
Case: 22−11257−KBO                     Form ID: 309D                     Total: 259

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**

| | |
|---|---|
| trans | Veritext Legal Solutions |
| cr | MCKESSON CORPORATION |
| aty | Porzio, Bromberg & Newman, P.C. |
| intp | Nicholas Braggo |

TOTAL: 4

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**

| | |
|---|---|
| db | Medly Health Inc.        31 Debevoise Street        Brooklyn, NY 11206 |
| intp | Silicon Valley Bank        c/o Ashby & Geddes, P.A.        500 Delaware Avenue, 8th Floor        P.O. Box 1150        Wilmington, DE 19899 |
| clagent | Epiq Corporate Restructuring, LLC        www.epiqsystems.com        777 Third Avenue, 12th Floor        New York, NY 10017 |
| cr | Dallas County        Linebarger Goggan Blair & Sampson, LLP        c/o John K. Turner        2777 N. Stemmons Fwy, Ste. 1000        Dallas, TX 75207 |
| cr | Harris County        Linebarger Goggan Blair & Sampson LLP        c/o Tara L. Grundemeier        P.O. Box 3064        Houston, TX 77253−3064 |
| aty | 1222−24 Walnut Associates, LP        c/o Michael G. Menkowitz        Fox Rothschild LLP        2000 Market Street        Philadelphia, PA 19103 |
| cr | 40 West Main Street LLC        c/o Ansell Grimm & Aaron, P.C.        365 Rifle Camp Road        Woodland Park, NJ 07424 |
| cr | James Agresta Carpentry, Inc.        4444 Scotts Valley Drive        Suite 9−C        Scotts Valley, CA 95066 |
| cr | Crawford Memorial Hospital        1000 N. Allen St.        Robinson, IL 62454 UNITED STATES |
| cr | ANRO INC.        c/o Stradley Ronon Stevens & Young LLP        Attn: Daniel M. Pereira        1000 N. West Street        Suite 1200        Wilmington, DE 19801 |
| cr | Michigan Department of Treasury        3030 W Grand Blvd, suite 10−200        Cadillac Place        Detroit, MI 48202 |
| tr | David W. Carickhoff        Archer & Greiner, P.C.        300 Delaware Ave, Suite 1100        Wilmington, DE 19801 |
| op | Epiq Corporate Restructuring, LLC        www.epiqsystems.com        777 Third Avenue, 12th Floor        New York, NY 10017 |
| aty | Adam Hiller        Hiller Law, LLC        300 Delaware Avenue        Suite 210, #227        Wilmington, DE 19801 |
| aty | Adam L. Fletcher        Baker & Hostetler LLP        Key Tower        127 Public Square, Suite 2000        Cleveland, OH 44114 |
| aty | Alan Michael Root        Archer & Greiner P.C.        300 Delaware Avenue        Suite 1100        Wilmington, DE 19801 |
| aty | Alexander G. Rheaume        Morrison & Foerster LLP        200 Clarendon Street        Floor 21        Boston, MA 02116 |
| aty | Alexander Gary Rheaume        Morrison & Foerster LLP        200 Clarendon Street, Floor 20        Boston, MA 02116 |
| aty | Alexander H. Ramon        Hoge, Fenton, Jones, & Appel Inc.        55 South Market St.        Suite 900        San Jose, CA 95113 |
| aty | Allison Carr        Pennsylvania Office of Attorney General        1251 Waterfront Place        Pittsburgh, PA 15222 |
| aty | Andrew L Magaziner        Young Conaway Stargatt & Taylor, LLP        Rodney Square        1000 North King Street        Wilmington, DE 19801 |
| aty | Anthony J. D'Artiglio        Ansell Grimm & Aaron, P.C.        365 Rifle Camp Road        Woodland Park, NJ 07424 |
| aty | Bradley Shraiberg        Shraiberg, Landau & Page, P.A.        2385 NW Executive Center Dr.        Suite 300        Boca Raton, FL 33431 |
| aty | Brian J. McLaughlin        Offit Kurman, PA        222 Delaware Avenue        Suite 1105        Wilmington, DE 19801 |
| aty | Cheryl Ann Santaniello        Porzio, Bromberg & Newman, P.C.        300 Delaware Ave, Suite 1220        Wilmington, DE 19801 |
| aty | Daniel Michael Pereira        Stradley Ronon Stevens & Young, LLP        1000 N. West Street        Suite 1200        Wilmington, DE 19801 |
| aty | Darren Azman        One Vanderbilt Avenue        New York, NY 10017−3852 |
| aty | David E. Sklar        Porzio, Bromberg & Newman, P.C.        100 Southgate Parkway        P.O. Box 1997        Morristown, NJ 07962 |
| aty | David R. Hurst        McDermott Will & Emery LLP        The Nemours Building        1007 North Orange Street        4th Floor        Wilmington, DE 19801 |
| aty | David William Giattino        McDermott Will & Emery LLP        1007 North Orange Street        10th Floor        Wilmington, DE 19801 |
| aty | Drew McGehrin        c/o Duane Morris LLP        30 S. 17th Street        Philadelphia, PA 19103−4196 |
| aty | Dustin Parker Branch        Ballard Spahr LLP        2029 Century Park East        Suite 1400        Los Angeles, CA 90067−2915 |
| aty | Gregory A. Taylor        Ashby & Geddes        500 Delaware Avenue, 8th Floor        P.O. Box 1150        Wilmington, DE 19899 |
| aty | Howard A. Cohen        Fox Rothschild LLP        919 N. Market Street        Suite 300        Wilmington, DE 19899−2323 |
| aty | Jake Jumbeck        444 West Lake Street        Suite 4000        Chicago, IL 60606−0029 |

| aty | James P. Muenker | DLA Piper LLP (US) | 1900 North Pearl Street, Suite 2200 | Dallas, TX 75201 |

aty  James P. Muenker  DLA Piper LLP (US)  1900 North Pearl Street, Suite 2200  Dallas, TX 75201

aty  Jason Custer Powell  The Powell Firm  1201 N. Orange Street, Suite 500  P.O. Box 289  Wilmington, DE 19899

aty  Jeanmarie Miller  Michigan Department of Attorney General  3030 W. Grand Blvd  Suite 10–400  Detroit, MI 48202

aty  Jeffrey James Lyons  Baker & Hostetler LLP  1201 N. Market Street  Wilmington, DE 19801

aty  Jenny Kasen  Kasen & Kasen  1213 N. King Street  Suite 2  Wilmington, DE 19801

aty  John Kendrick Turner  Linebarger Googan Blair & Sampson, LLP  2777 N. Stemmons Freeway  Suite 1000  Dallas, TX 75207

aty  Joshua D Morse  Pillsbury Winthrop Shaw Pittman LLP  Four Embarcadero Center  22nd Floor  San Francisco, CA 94111–5998

aty  Joshua S. Bauchner  Ansell Grimm & Aaron, P.C.  341 Broad St  Clifton, NJ 07013

aty  Julie H Rome–Banks  LBA Realty Fund II Co II LLC  2775 Park Ave  Santa Clara, CA 95050

aty  Katelin Ann Morales  Potter Anderson & Corroon LLP  1313 N. Market Street  Ste 6th Floor  Wilmington, DE 19801

aty  Kelly D. Curtin  Porzio, Bromberg & Newman P.C.  100 Southgate Parkway, P.O. Box 1997  Morristown, NJ 07962

aty  Kevin F. Shaw  Lewis Brisbois Bisgaard & Smith LLP  500 Delaware Avenue  Suite 700  Wilmington, DE 19801

aty  Kevin Scott Mann  Cross & Simon, LLC  1105 N. Market Street, Suite 901  P.O. Box 1380  Wilmington, DE 19899–1380

aty  Kwame O Akuffo  Pillsbury Winthrop Shaw Pittman LLP  31 West 52nd Street  New York, NY 10019–6131

aty  Laura Davis Jones  Pachulski Stang Ziehl & Jones LLP  919 N. Market Street, 17th Floor  Wilmington, DE 19801

aty  Laurel D. Roglen  Ballard Spahr LLP  919 N. Market Street  11th Floor  Wilmington, DE 19801

aty  Leslie C. Heilman  Ballard Spahr LLP  919 N. Market Street  11th Floor  Wilmington, DE 19801

aty  Lisa Bittle Tancredi  Womble Bond Dickinson (US) LLP  1313 N. Market Street, Suite 1200  Wilmington, DE 19801

aty  M. Blake Cleary  Potter Anderson & Corroon LLP  1313 N. Market Street  6th Floor  Wilmington, DE 19801

aty  Marc J. Carmel  McDonald Hopkins LLC  300 North LaSalle St., Suite 1400  Chicago, IL 60654

aty  Margaret A. Vesper  Ballard Spahr  919 North Market Street, 11th Floor  Wilmington, DE 19801

aty  Mary F. Caloway  Pachulski Stang Ziehl & Jones  919 North Market Street, Suite 1700  Wilmington, DE 19801

aty  Matthew Steven Sarna  DLA Piper LLP (US)  1201 N. Market Street  Suite 2100  Wilmington, DE 19801

aty  Maxim B. Litvak  Pachulski Stang Ziehl & Jones LLP  One Sansome Street  34th Floor, Suite 3430  San Francisco, CA 94104–4436

aty  Michael G. Busenkell  Gellert Scali Busenkell & Brown, LLC  1201 North Orange Street  3rd Floor  Wilmington, DE 19801

aty  Michael G. Menkowitz  Fox Rothschild LLP  2000 Market Street  Twentieth Floor  Philadelphia, PA 19103–3222

aty  Michael J. Kaczka  McDonald Hopkins LLC  600 Superior Ave., East  Suite 2100  Cleveland, OH 44114

aty  Miranda K. Russell  Morrison & Foerster LLP  250 West 55th Street  New York, NY 10019

aty  Nahal Zarnighian  Ballard Spahr LLP  2029 Century Park East  Los Angeles, CA 90067

aty  Nahal Zarnighian  Ballard Spahr LLP  2029 Century Park East  Los Angeles, CA 90067–2975

aty  Paul J. Winterhalter  Offit Kurman, P.A.  1801 Market Street  Suite 2300  Philadelphia, PA 19103

aty  Paul J. Winterhalter  Offit Kurman, P.A.  401 Plymouth Road  Suite 100  Plymouth Meeting, PA 19462

aty  R. Grant Dick, IV  Cooch and Taylor P.A.  The Nemours Building  1007 N. Orange Street, Suite 1120  PO Box 1680  Wilmington, DE 19899

aty  Rachel B. Mersky  Monzack Mersky McLaughlin & Browder, PA  1201 N. Orange Street, Suite 400  Wilmington, DE 19801

aty  Rafael Xavier Zahralddin–Aravena  Lewis Brisbois  500 Delaware Avenue  Ste 700  Wilmington, DE 19801

aty  Riley T. Orloff  One Vanderbilt Avenue  New York, NY 10017–3852

aty  Robert L. Doty  Ohio Attorney General  One Government Center  Suite 1240  Toledo, OH 43604–2261

aty  Robert M. Schechter  Porzio, Bromberg & Newman P.C.  100 Southgate Parkway  P.O. Box 1997  Morristown, NJ 07962

aty  S. Alexander Faris  Young Conaway Stargatt & Taylor, LLP  Rodney Square  1000 N. King Street  Wilmington, DE 19801

aty  Sblend A. Sblendorio  Hoge, Fenton, Jones & Appel, Inc.  6801 Koll Center Pkwy  Suite 210  Pleasanton, CA 94566

aty  Scott Zuber  Chiesa Shahinian & Giantomasi PC  One Boland Drive  West Orange, NJ 07052

aty  Seth A. Niederman  Fox Rothschild LLP  919 North Market Street, Suite 300  PO Box 2323  Wilmington, DE 19899

aty  Seth J. Kleinman  Morrison & Foerster LLP  250 West 55th Street  New York, NY 10019

aty  Tara L. Grundemeier  Linebarger Goggan Blair & Sampson LLP  P.O. Box 3064  Houston, TX 77253–3064

aty  Terri Jane Freedman  Chiesa Shahinian & Giantomasi PC  105 Eisenhower Parkway  Roseland, NJ 07068

aty  Timothy P. Cairns  Pachulski Stang Young & Jones LLP  919 N. Market Street  17th Floor  Wilmington, DE 19801

aty  Tobey M. Daluz  Ballard Spahr LLP  919 Market Street  12th Floor  Wilmington, DE 19801

| | | | |
|---|---|---|---|
| aty | Warren J. Martin, Jr.    Porzio, Bromberg & Newman, P.C.    100 Southgate Parkway    P.O. Box 1997    Morristown, NJ 07962–1997 | | |
| 18187089 | 1–800–GOT–JUNK? OF BELLEVUE    13930 NE 190TH ST    WOODINVILLE, WA 98072 | | |
| 18187090 | 1222–24 WALNUT ASSOCIATES LP    C/O B&M LEASING    283 2ND STREET PIKE, STE 110    SOUTHAMPTON, PA 18966 | | |
| 18187091 | ADOBE INC    345 PARK AVE    SAN JOSE, CA 95110 | | |
| 18187092 | ALCHIMIE FOREVER LLC    1602 28TH ST NW    WASHINGTON, DC 20007 | | |
| 18187093 | ALCHIMIE FOREVER LLC    ATTN ADA POLLA    1600 28TH ST NW, APT 3    WASHINGTON, DC 20007 | | |
| 18187094 | ALVAREZ & MARSAL TRANSACTION ADVISORY GR    ATTN LEGAL DEPARTMENT    600 MADISON AVE, 8TH FL    NEW YORK, NY 10022 | | |
| 18187095 | AMBER BATH LLC    ATTN ELIZABETH PARKHURST    41575 ARROYO VISTA DR    TEMECULA, CA 92592 | | |
| 18187096 | ANDA INC    C/O SHRAIBERG PAGE PA    ATTN BRADLEY S SHRAIBERG, ESQ    2385 NW EXECUTIVE CENTER DR, #300    BOCA RATON, FL 33431 | | |
| 18187097 | ARAPAHOE COUNTY TREASURER    ATTN BANKRUPTCY DIVISION    5334 S PRINCE ST    LITTLETON, CO 80108 | | |
| 18187098 | ATELIER VULCAN INC    66 W FLAGLER ST, STE 900, #6799    MIAMI, FL 33130 | | |
| 18187100 | BEAUTORIUM LLC    401 HAWTHORNE LN, STE 110–180    CHARLOTTE, NC 28204 | | |
| 18187099 | BEAUTORIUM LLC    ATTN BETSY WILLIAMS    401 HAWTHORNE LN, STE 110–180    CHARLOTTE, NC 28173 | | |
| 18187101 | BEE LUCIA CO    1825 SE FRANKLIN ST, STE B    PORTLAND, OR 97202 | | |
| 18187102 | BEE LUCIA CO    ATTN JAMESON MORRIS    3335 NW TANNER ST    CAMAS, WA 98607 | | |
| 18187103 | BODYBIO INC    45 REESE RD    MILLVILLE, NJ 08332 | | |
| 18187104 | BONOMO, JEFFREY    317 6TH ST, UNIT 3    BROOKLYN, NY 11215 | | |
| 18187105 | BOODY NORTH AMERICA    11633 SORRENTO VALLEY RD, STE 402    SAN DIEGO, CA 92121 | | |
| 18187106 | BOOST OXYGEN LLC    125 OLD GATE LN    MILFORD, CT 06460 | | |
| 18187107 | BOSS FACILITY SERVICES INC    60 ADAMS AVE, STE 109    HAUPPAUGE, NY 11788 | | |
| 18187108 | CDW DIRECT LLC    ATTN VIDA KRUG    200 N MILWAUKEE AVE    VERNON HILLS, IL 60061 | | |
| 18187109 | CFGI LLC    ATTN KAITLIN KOHL    1 LINCOLN ST, STE 1301    BOSTON, MA 02111 | | |
| 18187110 | CFGI LLC    C/O NELSON MULLINS RILEY & SCARBOROUGH    ATTN KEVIN P POLANSKY, ESQ    ONE FINANCIAL CENTER, STE 3500    BOSTON, MA 02111 | | |
| 18187111 | CHEONG–A–SHACK, MADISON    158 NORWOOD AVE, APT 2    BROOKLYN, NY 11208 | | |
| 18187112 | COMMONWEALTH EDISON COMPANY    ATTN BANKRUPTCY DEPARTMENT    1919 SWIFT DR    OAKBROOK, IL 60523 | | |
| 18187113 | COMMONWEALTH OF VIRGINIA    DEPARTMENT OF TAXATION    PO BOX 2156    RICHMOND, VA 23218 | | |
| 18187114 | COMPTROLLER OF THE TREASURY    301 W PRESTON ST, RM #409    BALTIMORE, MD 21201 | | |
| 18187115 | CONSOLIDATED EDISON COMPANY OF NEW YORK    4 IRVING PL, 9TH FL    NEW YORK, NY 10003 | | |
| 18187116 | COOLA LLC    6023 INNOVATION WAY, STE 110    CARLSBAD, CA 92009 | | |
| 18187117 | COOLEY LLP    C/O COOLEY LLP    ATTN MICHAEL KELLY    3 EMBARCADERO CENTER, 20TH FL    SAN FRANCISCO, CA 94111 | | |
| 18187118 | CORPORATION SERVICE COMPANY    251 LITTLE FALLS DR    WILMINGTON, DE 19808 | | |
| 18187119 | COUNTY OF SONOMA    585 FISCAL DR, #100    SANTA ROSA, CA 95403 | | |
| 18187120 | CT CORPORATION    ATTN BRIAN BARTHOLOMEW    28 LIBERTY ST, 42ND FL    NEW YORK, NY 10005 | | |
| 18187121 | CT CORPORATION    PO BOX 4349    CAROL STREAM, IL 60197 | | |
| 18187122 | CURE INC    244 FIFTH AVE, #1269    NEW YORK, NY 10001 | | |
| 18187123 | CURE INC    ATTN LAUREN PICASSO    888 LORIMER ST, #2    BROOKLYN, NY 11222 | | |
| 18187124 | CUSTOM GROUP OF COMPANIES INC    49 SOMERSET DR S    GREAT NECK, NY 11020 | | |
| 18213946 | County of Santa Clara Department of Tax/Collection    852 N. First St.    San Jose, CA 95112 | | |
| 18187125 | DASTON CORPORATION, THE    19 E MARKET ST, STE LL01    LEESBURG, VA 20176 | | |
| 18187126 | DATADOME INC    524 BROADWAY, 11TH FL    NEW YORK, NY 10012 | | |
| 18187129 | DEPARTMENT OF TREASURY – IRS    ATTN MH AGENT, BANKRUPTCY SPECIALIST    31 HOPKINS PLAZA, RM 1150    BALTIMORE, MD 21201 | | |
| 18187128 | DEPARTMENT OF TREASURY – IRS    ATTN MILLIE AGENT, BK SPECIALIST    31 HOPKINS PLAZA, RM 1150    BALTIMORE, MD 21201 | | |
| 18187127 | DEPARTMENT OF TREASURY – IRS    PO BOX 7346    PHILADELPHIA, PA 19101–7346 | | |
| 18187130 | DUER, ROBERT    ADDRESS ON FILE | | |
| 18222348 | Department of Labor    Division of Unemployment Insurance    P.O. Box 9953    Wilmington, DE 19809 | | |
| 18187131 | EARTHLITE LLC    D/B/A TARA SPA THERAPY    990 JOSHUA WAY    VISTA, CA 92081 | | |
| 18187132 | EDWARD C STAHL TRAVEL ADVISORS    ATTN EDWARD C STAHL    56 N SANTA CRUZ AVE    LOS GATOS, CA 95030 | | |
| 18187133 | EHRLICH    C/O RENTOKIL NORTH AMERICA    ATTN BANKRUPTCY TEAM    1125 BERKSHIRE BLVD, STE 150    READING, PA 19610 | | |
| 18187134 | EMERSON HEALTHCARE    407 E LANCASTER AVE    WAYNE, PA 19087 | | |
| 18187135 | ETHICALXCHANGE    110 E MAIN ST, STE 702    MADISON, WI 53703 | | |
| 18187136 | EULER HERMES AGENT FOR SUN BUM LLC    C/O ALLIANZ TRADE    800 RED BROOK BLVD, #400C    OWINGS MILLS, MD 21117 | | |
| 18187137 | EURO PHARMA INC    955 CHALLENGER DR    GREEN BAY, WI 54311 | | |
| 18187138 | EXTRABUX INC    3500 S DUPONT HWY, STE OO–101    DOVER, DE 19901 | | |
| 18188196 | Elder–Jones, Inc.    c/o Duane Morris LLP Attn: Drew S. McGehrin    30 S. 17th Street    Philadelphia, PA 19103 | | |

18187139   FRAN'S CHOCOLATES LTD        5900 AIRPORT WAY S        SEATTLE, WA 98108
18187140   FRANCHISE TAX BOARD        ATTN BANKRUPTCY SECTION MS A340        PO BOX 2952        SACRAMENTO, CA 95812–2952
18187141   GARDEN OF LIFE LLC        4200 NORTHCORP PKWY, STE 200        PALM BEACH GARDENS, FL 33410
18187142   GOODLIGHT NATURAL CANDLES        PO BOX 3593        TELLURIDE, CO 81435
18187143   GORDON FEINBLATT LLC        ATTN BRYAN M MULL        1001 FLEET ST, STE 700        BALTIMORE, MD 21202
18187144   GREYCROFT ACI EVOLUTION FUND I LP        ATTN HANK ZHOU        292 MADISON AVE, FL 8        NEW YORK, NY 10017
18187145   GREYCROFT PARTNERS V LP        ATTN HANK ZHOU        292 MADISON AVE, FL 8        NEW YORK, NY 10017
18187146   GROWVE        239 2ND AVE S, STE 200        SAINT PETERSBURG, FL 33701
18187147   HAMILTON BROOK SMITH & REYNOLDS PC        ATTN CRISTINA SHINNICK        530 VIRGINIA RD        CONCORD, MA 01742
18187148   HARTFORD FIRE INSURANCE COMPANY        ATTN BANKRUPTCY UNIT        HO2–R, HOME OFFICE        HARTFORD, CT 06155
18187149   HARTFORD FIRE INSURANCE COMPANY        ATTN HANK HOFFMAN        ONE HARTFORD PLAZA        HARTFORD, CT 06155
18187150   HEALTHJUMP INC        1150 FIRST AVE, STE 501        KING OF PRUSSIA, PA 19406
18187151   HERB PHARM LLC        PO BOX 116        WILLIAMS, OR 97544
18187152   HTC GLOBAL SERVICES INC        ATTN LAURIE MARIA        3270 W BIG BEAVER RD        TROY, MI 48084
18187153   HUSAIN, SYED        C/O DARROWEVERETT LLP        ATTN JAMES G ATCHISON, ESQ        ONE TURKS HEAD PL, 12TH FL        PROVIDENCE, RI 02903
18187154   IDAHO STATE TAX COMMISSION        PO BOX 36        BOISE, ID 83722
18187155   INDIGO HANDLOOM INC        15 WAILAU PL        LAHAINA, HI 96761
18187156   JACKSON LEWIS PC        1133 WESTCHESTER AVE, STE S125        WEST HARRISON, NY 10604
18187157   JARROW FORMULAS INC        15233 VENTURA BLVD, STE 900        SHERMAN OAKS, CA 91403
18187158   JOB STORE STAFFING        7555 E HAMPDEN AVE, STE 300        DENVER, CO 80231
18187159   JOYYA US PBC        2943 RIVERSIDE DR        CINCINNATI, OH 45226
18187160   JURLIQUE HOLISTIC SKINCARE INC        ATTN REBECCA MICHELIDES        LEVEL 7, 227 ELIZABETH ST        SYDNEY, NW 2000 AUSTRALIA
18187026   Jeffrey M. Hawkinson        Jameson Pepple Cantu PLLC        801 Second Avenue, Suite 700        Seattle, WA 98104
18187161   KENNETH PARK ARCHITECT PLLC        360 LEXINGTON AVE        NEW YORK, NY 10017
18187162   KODIAK ISLAND HEALTHCARE FOUNDATION        D/B/A KODIAK COMMUNITY HEALTH CENTER        1911 E REZANOF DR        KODIAK, AK 99615
18187163   KSL–FM RADIO        C/O SZABO ASSOCIATES INC        3355 LENOX RD NE, STE 945        ATLANTA, GA 30326
18187164   LAGO BELLO LLC        1215 GESSNER RD        HOUSTON, TX 77055
18187165   LANE POWELL PC        ATTN BRUCE H CAHN        601 SW 2ND AVE, STE 2100        PORTLAND, OR 97204
18187166   LEVEL 3 COMMUNICATIONS LLC        C/O CENTURYLINK COMMUNICATIONS LLC        ATTN JESSIE SCHAFER, BMG BANKRUPTCY        220 N 5TH ST        BISMARCK, ND 58501
18187167   LEVEL 3 COMMUNICATIONS LLC        C/O CENTURYLINK COMMUNICATIONS LLC        ATTN LEGAL–BKY        1025 EL DORADO BLVD        BROOMFIELD, CO 80021
18187168   LIFT CHOCOLATE INC        6395 GUNPARK DR, STE R        BOULDER, CO 80301
18187169   LITTLER MENDELSON PC        333 BUSH ST, 34TH FL        SAN DIEGO, CA 94104
18187170   LITTLER MENDELSON PC        333 BUSH ST, 34TH FL        SAN FRANCISCO, CA 94104
18187171   LOUISIANA DEPARTMENT OF REVENUE        ATTN BANKRUPTCY SECTION        PO BOX 66658        BATON ROUGE, LA 70896
18187172   LOVE SUN BODY INC        50 CUMMINGS CIR        WEST ORANGE, NJ 07052
18187173   LOWELL T PATTON TR & PATTON FAM REV TR        C/O STEVE AND SALLY WALTER        972 E DEER ARCH LN        DRAPER, UT 84020
18187174   MASSACHUSETTS DEPARTMENT OF REVENUE        ATTN BANKRUPTCY UNIT        PO BOX 7090        BOSTON, MA 02204–7090
18187175   MD SOLARSCIENCES CORP        88 POST ROAD W        WESTPORT, CT 06880
18187176   MMP SOLUTIONS        18730 OXNARD ST, STE 210        TARZANA, CA 91356
18187177   MUCHILA HOLDINGS LTD        PO BOX 57013        TEL AVIV, IL 6775323 ISRAEL
18187178   MULTNOMAH COUNTY – DART        PO BOX 2716        PORTLAND, OR 97208
18187179   NANTUCKET SPIDER LLC        PO BOX 536        WILTON, CT 06897
18187180   NATURAL IMMUNOGENICS CORP        7504 PENNSYLVANIA AVE        SARASOTA, FL 34243
18187181   NEW YORK CITY DEPARTMENT OF FINANCE        375 PEARL ST, 27TH FL        NEW YORK, NY 10038
18187182   NEW YORK STATE DEPARTMENT OF LABOR        STATE CAMPUS BLDG 12, RM 256        ALBANY, NY 12240
18187183   NGUYEN, PETER        1001 E JAMES WAY        MAGR 4204        SEATTLE, WA 98122
18187184   NJ DEPT OF LABOR DIV OF EMP ACC        PO BOX 379        TRENTON, NJ 08625
18187185   NM TAXATION & REVENUE DEPARTMENT        PO BOX 8575        ALBUQUERQUE, NM 87198–8575
18187186   NY STATE DEPT OF TAXATION AND FINANCE        ATTN BANKRUPTCY SECTION        PO BOX 5300        ALBANY, NY 12205–0300
18187027   Nelgroup Properties, LLC        c/o Jameson Pepple Cantu PLLC        Attn: Jeffrey M. Hawkinson        801 Second Avenue, Suite 700        Seattle, WA 98104
18187187   OMNISYS LLC        15950 DALLAS PKWY, STE 350        DALLAS, TX 75248
18187188   PARA'KITO USA CORP        2040 NW 29TH ST        FORT LAUDERDALE, FL 33311
18187189   PAROLINE & ASSOCIATES        3617 SW CHARLESTOWN ST        SEATTLE, WA 98126

| | | | |
|---|---|---|---|
| 18187190 | PARTICLE HEALTH INC | 36 W 20TH ST, FL 9 | NEW YORK, NY 10011 |
| 18187191 | PEAK PERFORMANCE PARTNERS LLC | PO BOX 435 | JOHNS ISLAND, SC 29457 |
| 18187192 | PEARTREE APOTHECARY | 2840 W DEERFIELD CT | EAGLE, ID 83616 |
| 18187193 | PEYRE, JEAN–CHRISTOPHE | ADDRESS REDACTED | LOS ANGELES, CA 90035 |
| 18187194 | PLUME COSMETICS INC | 209 32 AVE NW | CALGARY, AB T2M 2P8 CANADA |
| 18187195 | PUBLIC SERVICE COMPANY OF NEW MEXICO | 414 SILVER AVE SW, MS0525 | ALBUQUERQUE, NM 87102 |

18187190   PARTICLE HEALTH INC        36 W 20TH ST, FL 9       NEW YORK, NY 10011
18187191   PEAK PERFORMANCE PARTNERS LLC        PO BOX 435       JOHNS ISLAND, SC 29457
18187192   PEARTREE APOTHECARY        2840 W DEERFIELD CT       EAGLE, ID 83616
18187193   PEYRE, JEAN–CHRISTOPHE        ADDRESS REDACTED       LOS ANGELES, CA 90035
18187194   PLUME COSMETICS INC        209 32 AVE NW       CALGARY, AB T2M 2P8 CANADA
18187195   PUBLIC SERVICE COMPANY OF NEW MEXICO        414 SILVER AVE SW, MS0525        ALBUQUERQUE, NM 87102
18187196   QOL LABS LLC        C/O GROUP CONTROLLER        2975 WESTCHESTER AVE        PURCHASE, NY 10577
18187197   QUAGGA ACCESSORIES LLC        9083 FROST AVE        BERKELEY, MO 63134
18187198   QUANTUM TELECOMMUNICATIONS INC        2975 B MANCHESTER RD        MANCHESTER, MD 21102
18187199   REGENCY PROTECTION SERVICES        16512 ARMINTA ST        VAN NUYS, CA 91406
18187200   RMS ORGANICS LLC        1460 TOBIAS GADSON BLVD, STE 140        CHARLESTON, SC 29414
18187201   ROSENTHAL & ROSENTHAL INC        ATTN MELINDA DEJESUS        1370 BROADWAY, 3RD FL        NEW YORK, NY 10018
18187202   RUGGLES SIGN        93 INDUSTRY DR        VERSAILLES, KY 40383
18187203   S WALTER PACKAGING CORP        1210 NORTBROOK DR, STE 350        TREVOSE, PA 19053
18187204   SCALER DESIGN LLC        32 PECKHAM ST        GREENVILLE, SC 29607
18187205   SCOUT CURATED WEARS        PO BOX 660        EASTHAMPTON, MA 01027
18187206   SEQIRUS USA INC        ATTN JASON MESSNER        25 DEFOREST AVE        SUMMIT, NJ 07901
18187207   SEQIRUS USA INC        C/O BALLARD SPAHR LLP        ATTN TOBEY M DALUZ, ESQ        919 N MARKET ST, 11TH FL        WILMINGTON, DE 19801
18187208   SERGIO MANNINO LLC        117 GRATTAN ST, STE 204        BROOKLYN, NY 11237
18187209   SERVICECHANNEL.COM INC        6200 STONERIDGE MALL RD, STE 450        PLEASANTON, CA 94588
18187210   SLG GRAYBAR MESNE LEASE LLC        C/O CYRULI SHANKS & ZIZMOR LLP        ATTN EDMOND O'BRIEN, ESQ        420 LEXINGTON AVE, STE 2320        NEW YORK, NY 10170
18187211   SOYOUNG INC        ATTN CHERISSE RECENO        134 PARK LAWN RD, STE 103        ETOBICOKE, ON M8Y 3H6 CANADA
18187212   SOYOUNG INC        ATTN CHERISSE RECENO        134 PARK LAWN RD, STE 103        ETOBICOKE, ON M8Y 3H8 CANADA
18187213   SPECTRUM        1600 DUBLIN RD        COLUMBUS, OH 43215
18187214   STATE OF NJ DIVISION OF TAXATION BK SEC        ATTN VICTORIA WRIGHT        3 JOHN FITCH WAY        PO BOX 245        TRENTON, NJ 08695
18187215   STERICYCLE INC        2333 WAUKEGAN RD, STE 300        BANNOCKBURN, IL 60015
18187216   STERICYCLE INC        ATTN KRISTINA BAHNS, CREDIT ANALYST        7734 S 133RD ST        OMAHA, NE 68138
18222347   State of Delaware        Division of Revenue        820 N. French Street, 8th Floor        Wilmington, DE 19801–0820
18187217   TABLE MESA SHOPPING CENTER LLC        1375 WALNUT ST, STE 10        BOULDER, CO 80302
18187218   TEAM AIR EXPRESS INC        D/B/A TEAM WORLDWIDE        639 W BROADWAY ST        WINNSBORO, TX 75494
18187219   TESSERACT MEDICAL RESEARCH LLC        1370 TRANCAS ST, #376        NAPA, CA 94558
18213954   TEXAS HEALTH & HUMAN SERVICES COMMISSION        4601 W. GUADALUPE STREET Mailcode 1100        Austin, TX 78751
18187221   TEXAS WORKFORCE COMMISSION        ATTN JANAHA CRAWFORD        101 E 15TH ST, RM 556        AUSTIN, TX 78778
18187220   TEXAS WORKFORCE COMMISSION        ATTN OFFICE OF ATTORNEY GENERAL–BANKR        PO BOX 12548, MC–008        AUSTIN, TX 78711
18187222   THORNE RESEARCH INC        ATTN ACCOUNTS RECEIVABLE        620 OMNI INDUSTRIAL BLVD        SUMMERVILLE, SC 29486
18187223   TOPBLOC LLC        600 W CHICAGO AVE, STE 275        CHICAGO, IL 60654
18187225   TOPCASHBACK USA INC        340 W PASSAIC ST, FL 1        ROCHELLE PARK, NJ 07662
18187224   TOPCASHBACK USA INC        C/O TOPCASHBACK OFFICES IN THE UK        ATTN CRISTINA PERIS–MIRO        TEMERAIRE HOUSE, NELSON COURT        STAFFORDSHIRE TECHNOLOGY PARK        STAFFORD ST18 0WQ UNITED KINGDOM
18187226   TOTAL BEAUTY NETWORK (USA) INC        33 WINFIELD AVE        HARRISON, NY 10528
18187227   TRACE MINERALS        1996 W 3300 S        OGDEN, UT 84401
18187228   TRACKMY SOLUTIONS INC        8700 MONROVIA ST, STE 310        LENEXA, KS 66215
18187229   TRILIPID RESEARCH INSTITUTE LLC        PO BOX 15450        JACKSON, WY 83002
18187230   ULINE        12575 ULINE DR        PLEASANT PRAIRIE, WI 53158
18187231   UNIWEB INC        222 S PROMENADE AVE        CORONA, CA 92879
17602109   UTAH STATE TAX COMMISSION        ATTN: BANKRUPTCY UNIT        210 N 1950 W        SALT LAKE CITY, UT 84134–9000
18187232   V & D MECHANICAL        103–21 98TH ST        OZONE PARK, NY 11417
18187233   VALISURECL LLC        ATTN JESSICA WILLISTON        5 SCIENCE PARK        NEW HAVEN, CT 06511
18187234   VALUATION RESEARCH CORPORATION        ATTN TYLER WENDORF        330 E KILBOURN AVE, STE 1425        MILWAUKEE, WI 53202
18187235   VANTAGE RISK SPECIALTY INSURANCE COMPANY        123 N WACKER DR, STE 1300        CHICAGO, IL 60606
18187236   VITANICA LLC        12401 SW LEVETON DR        TUALATIN, OR 97062
18187237   VITTA, JAYSON        2920 BRIGHTON FOURTH ST, #2B        BROOKLYN, NY 11235
18187238   WEAR PACT LLC        ATTN DREW COOK        3200 CARBON PL, STE 102        BOULDER, CO 80301
18187240   WILKIN & GUTTENPLAN PC        ATTN VINAY NAVANI, SHAREHOLDER        1200 TICES LN        EAST BRUNSWICK, NJ 08816

| | |
|---|---|
| 18187239 | WILKIN & GUTTENPLAN PC    C/O NORDLAW    190 STATE HWY 18, STE 201    EAST BRUNSWICK, NJ 08816 |
| 18187241 | WISHGARDEN HERBS INC    321 S TAYLOR AVE, UNIT 100    LOUISVILLE, CO 80027 |
| 18187243 | WORKDAY INC    ATTN ALEXANDER ROBINSON    5110 STONERIDGE MALL RD    PLEASANTON, CA 94588 |
| 18187242 | WORKDAY INC    C/O BRAD COSMAN    2901 N CENTRAL AVE, STE 2000    PHOENIX, AZ 85012 |
| 18187244 | WORKERS COMPENSATION BOARD OF THE    STATE OF NEW YORK    ATTN JUDGMENT    328 STATE ST    SCHENECTADY, NY 12305 |
| 17606912 | Wells Fargo Vendor Financial Services, LLC    1738 Bass Road    PO Box 13708    Macon, GA 31210 |
| 18187245 | YOTPO INC    233 SPRING ST, FL 6    NEW YORK, NY 10013 |
| 18187246 | YU–BE INC    3282 STONER AVE    LOS ANGELES, CA 90066–1111 |
| 18187247 | ZIG ZAG ASIAN COLLECTION    6500A HWY 9, STE A    FELTON, CA 95018 |
| 18187248 | ZUFALL HEALTH CENTER INC    ATTN PETER BEBEL, CFO    18 W BLACKWELL ST    DOVER, NJ 07801 |
| 18187249 | ZUFALL HEALTH CENTER INC    C/O RIKER DANZIG LLP    ATTN CURTIS M PLAZA    PO BOX 1981    MORRISTOWN, NJ 07962 |
| 18187250 | ZURICH AMERICAN INSURANCE    C/O CARLOTA ESMEDILLA    PO BOX 19253    MINNEAPOLIS, MN 55419 |
| 18187251 | ZURICH AMERICAN INSURANCE    PO BOX 68549    SCHAUMBURG, IL 60196 |

TOTAL: 255

# EXHIBIT B

| CLAIM NUMBER | SCHEDULE NUMBER | CASE NUMBER | DEBTOR NAME | CLAIM NAME | UNSECURED CLAIMED AMOUNT |
|---|---|---|---|---|---|
| | 258000010 | 22-11258 | Care Well Pharmacy, Inc. | 340B TECHNOLOGIES INC | $80.00 |
| | 258000020 | 22-11258 | Care Well Pharmacy, Inc. | AMAZON BUSINESS | $693.27 |
| | 258000040 | 22-11258 | Care Well Pharmacy, Inc. | ANDA INC | $2,832.54 |
| | 258000060 | 22-11258 | Care Well Pharmacy, Inc. | BOSS FACILITY SERVICES INC | $566.15 |
| | 258000070 | 22-11258 | Care Well Pharmacy, Inc. | BRINCO MECHANICAL MGMT SERVICES | $653.25 |
| | 258000080 | 22-11258 | Care Well Pharmacy, Inc. | CARDINAL HEALTH LLC | $46,425.86 |
| Epiq 20019 | 258000090 | 22-11258 | Care Well Pharmacy, Inc. | CONSOLIDATED EDISON COMPANY OF NEW YORK | $153.32 |
| Epiq 34 | | 22-11258 | Care Well Pharmacy, Inc. | DEPARTMENT OF TREASURY - IRS | $37.51 |
| | 258000120 | 22-11258 | Care Well Pharmacy, Inc. | FALSO CARTING CO INC | $372.36 |
| | 258000160 | 22-11258 | Care Well Pharmacy, Inc. | J.J.J. DISTRIBUTOR | $116.98 |
| | 258000170 | 22-11258 | Care Well Pharmacy, Inc. | JA CARPENTRY INC | $16,638.00 |
| | 258000180 | 22-11258 | Care Well Pharmacy, Inc. | JOURNEY MEDICAL CORPORATION | $3,383.54 |
| | 258000190 | 22-11258 | Care Well Pharmacy, Inc. | JPA | $1,137.50 |
| | 258000220 | 22-11258 | Care Well Pharmacy, Inc. | MAYNE PHARMA | $698.40 |
| | 258000240 | 22-11258 | Care Well Pharmacy, Inc. | MG SECURITY SERVICES LLC | $11,635.43 |
| | 258000250 | 22-11258 | Care Well Pharmacy, Inc. | MICRO MERCHANT SYSTEMS INC | $261.88 |
| | 258000270 | 22-11258 | Care Well Pharmacy, Inc. | NEW YORK CITY WATER BOARD | $112.15 |
| Epiq 12 | | 22-11258 | Care Well Pharmacy, Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $283.45 |
| | 258000280 | 22-11258 | Care Well Pharmacy, Inc. | ORKIN EXTERMINATING CO | $93.00 |
| | 258000300 | 22-11258 | Care Well Pharmacy, Inc. | ROBINSON+COLE | $1,746.00 |
| | 258000310 | 22-11258 | Care Well Pharmacy, Inc. | RRAM SERVICES | $1,283.00 |
| | 258000320 | 22-11258 | Care Well Pharmacy, Inc. | SAFEWATCH INC | $669.58 |
| | 258000330 | 22-11258 | Care Well Pharmacy, Inc. | SETTLEMENT HEALTH & MEDICAL SERVICES | $7,698.84 |
| | 258000350 | 22-11258 | Care Well Pharmacy, Inc. | TIME WARNER CABLE (5582) | $588.72 |
| Court 5-1 | | 22-11258 | Care Well Pharmacy, Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $283.45 |
| | | | | | |
| | 259000010 | 22-11259 | Grubbs Care Pharmacy NW Inc. | 340B TECHNOLOGIES INC | $240.00 |
| | 259000020 | 22-11259 | Grubbs Care Pharmacy NW Inc. | ADP | $78.82 |
| | 259000030 | 22-11259 | Grubbs Care Pharmacy NW Inc. | AMAZON BUSINESS | $2,631.09 |
| | 259000040 | 22-11259 | Grubbs Care Pharmacy NW Inc. | ANDA, INC. | $35,626.60 |
| | 259000060 | 22-11259 | Grubbs Care Pharmacy NW Inc. | ANSWERHERO, LLC | $177.67 |
| | 259000070 | 22-11259 | Grubbs Care Pharmacy NW Inc. | BRINCO MECHANICAL MGMT SERVICES | $421.88 |
| | 259000080 | 22-11259 | Grubbs Care Pharmacy NW Inc. | CDW DIRECT | $1,065.79 |
| | 259000090 | 22-11259 | Grubbs Care Pharmacy NW Inc. | COMCAST (0071) | $246.81 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20275 | | 22-11259 | Grubbs Care Pharmacy NW Inc. | COMPTROLLER OF THE TREASURY | $741.00 |
| Epiq 20210 | | 22-11259 | Grubbs Care Pharmacy NW Inc. | CORPORATION SERVICE COMPANY | $450.00 |
| | 259000100 | 22-11259 | Grubbs Care Pharmacy NW Inc. | CSC (4736) | $1,650.12 |
| | 259000130 | 22-11259 | Grubbs Care Pharmacy NW Inc. | FEDEX | $78.39 |
| | 259000140 | 22-11259 | Grubbs Care Pharmacy NW Inc. | GOOD FRIENDS WASTE MANAGEMENT LLC | $200.00 |
| | 259000200 | 22-11259 | Grubbs Care Pharmacy NW Inc. | MAY KEE | $6,407.50 |
| Epiq 20196 | | 22-11259 | Grubbs Care Pharmacy NW Inc. | OMNISYS LLC | $879.72 |
| | 259000240 | 22-11259 | Grubbs Care Pharmacy NW Inc. | PEPCO (9410) | $203.39 |
| | 259000250 | 22-11259 | Grubbs Care Pharmacy NW Inc. | PIONEERRX PHARMACY SOFTWARE | $235.80 |
| | 259000270 | 22-11259 | Grubbs Care Pharmacy NW Inc. | RRAM SERVICES | $750.00 |
| | 259000280 | 22-11259 | Grubbs Care Pharmacy NW Inc. | SEQIRUS | $4,223.51 |
| | 259000290 | 22-11259 | Grubbs Care Pharmacy NW Inc. | SIGNAGE SOLUTIONS CORPORATION | $12,807.00 |
| | 259000310 | 22-11259 | Grubbs Care Pharmacy NW Inc. | STERICYCLE INC | $109.00 |
| | 259000320 | 22-11259 | Grubbs Care Pharmacy NW Inc. | TAYLOR COMMUNICATIONS INC | $193.96 |
| | 259000340 | 22-11259 | Grubbs Care Pharmacy NW Inc. | THE SPECIAL INTEREST GROUP FOR IIAS STAN | $100.00 |
| | 259000380 | 22-11259 | Grubbs Care Pharmacy NW Inc. | WASHINGTON GAS | $59.21 |
| | | | | | |
| | 260000010 | 22-11260 | Marg Pharmacy, Inc. | 40 WEST MAIN ST. LLC | $11,024.17 |
| Epiq 20245 | | 22-11260 | Marg Pharmacy, Inc. | 40 WEST MAIN STREET LLC | $162,507.46 |
| | 260000030 | 22-11260 | Marg Pharmacy, Inc. | ACTIVE DISPOSAL SERVICE INC | $110.25 |
| | 260000040 | 22-11260 | Marg Pharmacy, Inc. | AMAZON BUSINESS | $2,784.79 |
| | 260000050 | 22-11260 | Marg Pharmacy, Inc. | ANDA INC | $124,358.95 |
| | 260000060 | 22-11260 | Marg Pharmacy, Inc. | ASSOCIATED COURIERS, LLC | $7,220.69 |
| Epiq 20040 | | 22-11260 | Marg Pharmacy, Inc. | BLUE VISTA LLC | $40,942.92 |
| | 260000070 | 22-11260 | Marg Pharmacy, Inc. | BOSS FACILITY SERVICES INC | $346.53 |
| | 260000080 | 22-11260 | Marg Pharmacy, Inc. | BRINCO MECHANICAL MGMT SERVICES | $421.17 |
| | 260000090 | 22-11260 | Marg Pharmacy, Inc. | BUDDIES OF NEW JERSEY INC | $14,017.37 |
| | 260000100 | 22-11260 | Marg Pharmacy, Inc. | CARDINAL HEALTH LLC | $2,018,173.24 |
| | 260000110 | 22-11260 | Marg Pharmacy, Inc. | CARWIN PHARMACEUTICAL ASSOCIATES LLC | $2,557.92 |
| | 260000120 | 22-11260 | Marg Pharmacy, Inc. | CLIA LABORATORY PROGRAM | $180.00 |
| | 260000130 | 22-11260 | Marg Pharmacy, Inc. | CURASCRIPT SD | $35,026.90 |
| Epiq 36 | | 22-11260 | Marg Pharmacy, Inc. | DEPARTMENT OF TREASURY - IRS | $59.79 |
| | 260000160 | 22-11260 | Marg Pharmacy, Inc. | GENEFORCE INCORPORATED | $5,439.00 |
| | 260000190 | 22-11260 | Marg Pharmacy, Inc. | HAIG SERVICE CORPORATION | $815.67 |
| | 260000210 | 22-11260 | Marg Pharmacy, Inc. | JG PHARMA INC | $1,529.82 |

| | 260000220 | 22-11260 | Marg Pharmacy, Inc. | JOURNEY MEDICAL CORPORATION | $69,869.97 |
| | 260000230 | 22-11260 | Marg Pharmacy, Inc. | KENNETH PARK ARCHITECT PLLC | $13,260.00 |
| | 260000250 | 22-11260 | Marg Pharmacy, Inc. | LITTLER MENDELSON P.C. | $40,531.79 |
| | 260000260 | 22-11260 | Marg Pharmacy, Inc. | MAYNE PHARMA | $748.73 |
| | 260000290 | 22-11260 | Marg Pharmacy, Inc. | METROPOLITAN FAMILY HEALTH NETWORK, INC | $411.64 |
| | 260000300 | 22-11260 | Marg Pharmacy, Inc. | MICRO MERCHANT SYSTEMS INC | $3,701.09 |
| Epiq 20002 | | 22-11260 | Marg Pharmacy, Inc. | MX LOGISTICS | $16,652.31 |
| Epiq 20184 | | 22-11260 | Marg Pharmacy, Inc. | NJ DEPT OF LABOR DIV OF EMP ACC | $3.62 |
| | 260000310 | 22-11260 | Marg Pharmacy, Inc. | NJDA | $250.00 |
| | 260000320 | 22-11260 | Marg Pharmacy, Inc. | NORTH HUDSON COMMUNITY ACTION CORP | $10,209.20 |
| | 260000330 | 22-11260 | Marg Pharmacy, Inc. | NOVABAY PHARMACEUTICALS, INC. | $4,568.00 |
| | 260000340 | 22-11260 | Marg Pharmacy, Inc. | OMNISYS LLC | $207.64 |
| | 260000350 | 22-11260 | Marg Pharmacy, Inc. | OPTIMUM (5021) | $445.46 |
| | 260000360 | 22-11260 | Marg Pharmacy, Inc. | ORKIN EXTERMINATING CO | $83.00 |
| | 260000370 | 22-11260 | Marg Pharmacy, Inc. | ORKIN, LLC | $249.51 |
| | 260000380 | 22-11260 | Marg Pharmacy, Inc. | OSBORN FAMILY HEALTH CENTER | $618.01 |
| | 260000390 | 22-11260 | Marg Pharmacy, Inc. | PARATA SYSTEMS, LLC | $10,875.75 |
| | 260000410 | 22-11260 | Marg Pharmacy, Inc. | ROBINSON+COLE | $683.00 |
| | 260000420 | 22-11260 | Marg Pharmacy, Inc. | RRAM SERVICES | $1,208.26 |
| | 260000430 | 22-11260 | Marg Pharmacy, Inc. | SAFEWATCH INC | $146.98 |
| | 260000440 | 22-11260 | Marg Pharmacy, Inc. | SAINT JAMES HEALTH INC. | $16,494.54 |
| | 260000450 | 22-11260 | Marg Pharmacy, Inc. | SEQIRUS | $4,223.51 |
| | 260000460 | 22-11260 | Marg Pharmacy, Inc. | SERVICE EXPERTS NJ | $2,606.98 |
| | 260000470 | 22-11260 | Marg Pharmacy, Inc. | SHRED-IT | $1,530.29 |
| | 260000490 | 22-11260 | Marg Pharmacy, Inc. | STERICYCLE INC | $327.00 |
| | 260000510 | 22-11260 | Marg Pharmacy, Inc. | ULINE (5289) | $399.65 |
| | 260000520 | 22-11260 | Marg Pharmacy, Inc. | VERIZON (0142) | $577.55 |
| | 260000530 | 22-11260 | Marg Pharmacy, Inc. | VERIZON (0154) | $459.99 |
| | 260000540 | 22-11260 | Marg Pharmacy, Inc. | VERIZON (0164) | $910.30 |
| | 260000550 | 22-11260 | Marg Pharmacy, Inc. | VISTA VISUAL GROUP | $9,437.05 |
| | 260000580 | 22-11260 | Marg Pharmacy, Inc. | ZUFALL HEALTH CENTER INC. | $229,513.65 |
| | | | | | |
| | 261000020 | 22-11261 | Medly Atlanta Inc. | 1688 INVESTMENT GROUP LLC | $7,864.24 |
| | 261000030 | 22-11261 | Medly Atlanta Inc. | ACC BUSINESS | $617.79 |
| | 261000040 | 22-11261 | Medly Atlanta Inc. | AMAZON BUSINESS | $3,388.33 |
| | 261000050 | 22-11261 | Medly Atlanta Inc. | ANDA INC | $123,384.24 |
| | 261000060 | 22-11261 | Medly Atlanta Inc. | CARDINAL HEALTH LLC | $231,896.65 |
| | 261000070 | 22-11261 | Medly Atlanta Inc. | CDW DIRECT | $545.46 |

| | | | | |
|---|---|---|---|---|
| | 261000080 | 22-11261 | Medly Atlanta Inc. | COMCAST (0580) | $251.63 |
| | 261000090 | 22-11261 | Medly Atlanta Inc. | CSC (4736) | $300.03 |
| | 261000100 | 22-11261 | Medly Atlanta Inc. | CURASCRIPT SD | $33.68 |
| | 261000160 | 22-11261 | Medly Atlanta Inc. | GENEFORCE INCORPORATED | $5,439.00 |
| | 261000180 | 22-11261 | Medly Atlanta Inc. | MAYNE PHARMA | $34.92 |
| | 261000200 | 22-11261 | Medly Atlanta Inc. | MICRO MERCHANT SYSTEMS INC | $706.57 |
| | 261000210 | 22-11261 | Medly Atlanta Inc. | OPERATIONAL TECHNOLOGY, LLC | $502.00 |
| | 261000220 | 22-11261 | Medly Atlanta Inc. | ORKIN EXTERMINATING CO | $83.00 |
| | 261000240 | 22-11261 | Medly Atlanta Inc. | SEQIRUS | $4,223.51 |
| | 261000260 | 22-11261 | Medly Atlanta Inc. | STERICYCLE INC | $105.00 |
| | | | | | |
| | 263000010 | 22-11263 | Medly Baltimore Inc. | 300 ST PAUL PLACE TENANT LLC | $11,845.00 |
| Epiq 20150 | | 22-11263 | Medly Baltimore Inc. | 300 ST PAUL PLACE TENANT LLC | $271,404.20 |
| | 263000030 | 22-11263 | Medly Baltimore Inc. | 340B TECHNOLOGIES INC | $80.00 |
| | 263000040 | 22-11263 | Medly Baltimore Inc. | AMAZON BUSINESS | $2,601.10 |
| | 263000050 | 22-11263 | Medly Baltimore Inc. | ANDA INC | $137,496.04 |
| | 263000060 | 22-11263 | Medly Baltimore Inc. | ASSOCIATED COURIERS, LLC | $230.70 |
| | 263000070 | 22-11263 | Medly Baltimore Inc. | CARDINAL HEALTH LLC | $726,162.96 |
| | 263000080 | 22-11263 | Medly Baltimore Inc. | COMMUNITY CLINIC INC | $18,768.60 |
| | 263000090 | 22-11263 | Medly Baltimore Inc. | CSC (4736) | $300.03 |
| | 263000100 | 22-11263 | Medly Baltimore Inc. | CURASCRIPT SD | $39,697.16 |
| | 263000120 | 22-11263 | Medly Baltimore Inc. | FEDEX | $75.24 |
| | 263000130 | 22-11263 | Medly Baltimore Inc. | GENEFORCE INCORPORATED | $5,439.00 |
| | 263000150 | 22-11263 | Medly Baltimore Inc. | HUMANA | $20,080.52 |
| | 263000160 | 22-11263 | Medly Baltimore Inc. | INDEPENDENT PHARMACY DISTRIBUTOR | $136.89 |
| | 263000170 | 22-11263 | Medly Baltimore Inc. | LIFE SAFETY ENGINEERED SYSTEMS INC. | $502.50 |
| | 263000190 | 22-11263 | Medly Baltimore Inc. | MARNEL PHARMACEUTICALS LLC | $630.00 |
| | 263000200 | 22-11263 | Medly Baltimore Inc. | MAYNE PHARMA | $5,420.16 |
| | 263000210 | 22-11263 | Medly Baltimore Inc. | MG SECURITY SERVICES LLC | $11,439.12 |
| | 263000220 | 22-11263 | Medly Baltimore Inc. | MICRO MERCHANT SYSTEMS INC | $1,239.84 |
| | 263000230 | 22-11263 | Medly Baltimore Inc. | ORKIN EXTERMINATING CO | $83.00 |
| | 263000240 | 22-11263 | Medly Baltimore Inc. | POWERHOUSE RETAIL SERVICES LLC | $8,742.50 |
| | 263000250 | 22-11263 | Medly Baltimore Inc. | QUANTUM TELECOMMUNICATIONS, INC. | $123.43 |
| | 263000260 | 22-11263 | Medly Baltimore Inc. | RRAM SERVICES | $3,473.37 |
| | 263000270 | 22-11263 | Medly Baltimore Inc. | SEQIRUS | $8,857.55 |
| | 263000300 | 22-11263 | Medly Baltimore Inc. | ULINE (5289) | $2,858.06 |
| | 263000310 | 22-11263 | Medly Baltimore Inc. | VERIZON (6052) | $1,211.24 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20281 | | 22-11265 | Medly Bedford Ave Pharmacy Inc. | SLG GRAYBAR MESNE LEASE LLC | $42,223.24 |
| | | | | | |
| | 268000010 | 22-11268 | Medly Bristol Inc. | AMAZON BUSINESS | $4,533.57 |
| | 268000020 | 22-11268 | Medly Bristol Inc. | CARDINAL HEALTH LLC | $4,824.73 |
| | 268000030 | 22-11268 | Medly Bristol Inc. | CSC (4736) | $300.03 |
| | 268000110 | 22-11268 | Medly Bristol Inc. | MICRO MERCHANT SYSTEMS INC | $463.40 |
| | 268000130 | 22-11268 | Medly Bristol Inc. | SAFEWATCH INC | $146.98 |
| | 268000150 | 22-11268 | Medly Bristol Inc. | STERICYCLE INC | $221.27 |
| | 268000170 | 22-11268 | Medly Bristol Inc. | UNIWEB INC. | $1,242.83 |
| | | | | | |
| | 269000010 | 22-11269 | Medly Bronx Inc. | AMAZON BUSINESS | $6,964.48 |
| | 269000020 | 22-11269 | Medly Bronx Inc. | BOSS FACILITY SERVICES INC | $404.47 |
| | 269000030 | 22-11269 | Medly Bronx Inc. | BRINCO MECHANICAL MGMT SERVICES | $653.25 |
| | 269000040 | 22-11269 | Medly Bronx Inc. | CONEDISON (0102) | $4,526.27 |
| | 269000050 | 22-11269 | Medly Bronx Inc. | CORNELL STOREFRONT | $188.12 |
| | | | | | |
| Epiq 20211 | | 22-11269 | Medly Bronx Inc. | CORPORATION SERVICE COMPANY | $194.00 |
| | 269000060 | 22-11269 | Medly Bronx Inc. | CSC (4736) | $194.00 |
| | 269000120 | 22-11269 | Medly Bronx Inc. | INSTAKEY SECURITY SYSTEMS INC. | $1,636.66 |
| | 269000130 | 22-11269 | Medly Bronx Inc. | J.J.J. DISTRIBUTOR | $578.20 |
| | 269000160 | 22-11269 | Medly Bronx Inc. | MICRO MERCHANT SYSTEMS INC | $60.05 |
| | 269000180 | 22-11269 | Medly Bronx Inc. | ROYAL WASTE SERVICES, INC. | $156.78 |
| | 269000200 | 22-11269 | Medly Bronx Inc. | RRAM SERVICES | $343.75 |
| | 269000210 | 22-11269 | Medly Bronx Inc. | SAFEWATCH INC | $146.98 |
| | 269000220 | 22-11269 | Medly Bronx Inc. | SEQIRUS | $4,223.51 |
| | 269000240 | 22-11269 | Medly Bronx Inc. | STERICYCLE INC | $240.90 |
| | | | | | |
| | 272000010 | 22-11272 | Medly Chicago Inc. | ACC BUSINESS | $1,217.32 |
| | 272000020 | 22-11272 | Medly Chicago Inc. | AMAZON BUSINESS | $500.81 |
| | 272000030 | 22-11272 | Medly Chicago Inc. | BOSS FACILITY SERVICES INC | $771.88 |
| | 272000040 | 22-11272 | Medly Chicago Inc. | BRINCO MECHANICAL MGMT SERVICES | $464.64 |
| | 272000050 | 22-11272 | Medly Chicago Inc. | CDW DIRECT | $2,027.20 |
| | 272000060 | 22-11272 | Medly Chicago Inc. | COMCAST BUSINESS (4607) | $176.95 |
| | 272000070 | 22-11272 | Medly Chicago Inc. | COMED (3223) | $410.83 |
| | 272000080 | 22-11272 | Medly Chicago Inc. | CSC (4736) | $300.03 |
| | 272000160 | 22-11272 | Medly Chicago Inc. | MG SECURITY SERVICES LLC | $19,619.08 |
| | 272000170 | 22-11272 | Medly Chicago Inc. | MICRO MERCHANT SYSTEMS INC | $6.75 |
| | 272000180 | 22-11272 | Medly Chicago Inc. | ORKIN EXTERMINATING CO | $283.00 |
| | 272000210 | 22-11272 | Medly Chicago Inc. | SEQIRUS | $4,223.51 |

| | | | | | |
|---|---|---|---|---|---|
| | 272000230 | 22-11272 | Medly Chicago Inc. | STERICYCLE INC | $112.32 |
| | | | | | |
| | 273000010 | 22-11273 | Medly Dallas Inc. | AMERISOURCEBERGEN (4081) | $23,398.69 |
| | | | | | |
| Epiq 20290 | | 22-11273 | Medly Dallas Inc. | RELIANT ENERGY RETAIL SERVICES LLC | $577.68 |
| Epiq 64 | | 22-11273 | Medly Dallas Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $50.00 |
| | | | | | |
| Epiq 102 | | 22-11276 | Medly DC Inc. | COMMONWEALTH OF VIRGINIA | $30.00 |
| | 276000030 | 22-11276 | Medly DC Inc. | GENEFORCE INCORPORATED | $5,526.00 |
| | | | | | |
| | | | | | |
| Epiq 20149 | | 22-11262 | Medly Enterprise LLC | THRESHOLD ENTERPRISES | $46,913.30 |
| | | | | | |
| | 266000010 | 22-11266 | Medly Grand Central Inc. | ACTION ENVIRONMENTAL SERVICES | $922.64 |
| | 266000020 | 22-11266 | Medly Grand Central Inc. | AMAZON BUSINESS | $1,612.08 |
| | 266000030 | 22-11266 | Medly Grand Central Inc. | BRINCO MECHANICAL MGMT SERVICES | $653.25 |
| | 266000040 | 22-11266 | Medly Grand Central Inc. | CORNELL STOREFRONT | $1,278.85 |
| | 266000050 | 22-11266 | Medly Grand Central Inc. | CSC (4736) | $300.03 |
| | 266000110 | 22-11266 | Medly Grand Central Inc. | JA CARPENTRY INC | $185,708.07 |
| | 266000120 | 22-11266 | Medly Grand Central Inc. | LIDO LIGHTING, INC. | $2,977.08 |
| | 266000140 | 22-11266 | Medly Grand Central Inc. | MICRO MERCHANT SYSTEMS INC | $107.23 |
| | 266000150 | 22-11266 | Medly Grand Central Inc. | MILROSE CONSULTANTS LLC | $1,675.00 |
| Epiq 111 | | 22-11266 | Medly Grand Central Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $1,000.00 |
| | 266000160 | 22-11266 | Medly Grand Central Inc. | ORKIN EXTERMINATING CO | $93.00 |
| | 266000180 | 22-11266 | Medly Grand Central Inc. | RUGGLES SIGN | $13,553.14 |
| | 266000190 | 22-11266 | Medly Grand Central Inc. | SAFEWATCH INC | $528.04 |
| | 266000200 | 22-11266 | Medly Grand Central Inc. | SEQIRUS | $4,223.51 |
| | 266000210 | 22-11266 | Medly Grand Central Inc. | SIGNAGE SOLUTIONS CORPORATION | $20,040.58 |
| | 266000230 | 22-11266 | Medly Grand Central Inc. | SL GREEN REALTY CORP. | $44,343.12 |
| | 266000250 | 22-11266 | Medly Grand Central Inc. | STERICYCLE INC | $244.51 |
| | 266000260 | 22-11266 | Medly Grand Central Inc. | TIME WARNER CABLE (8901) | $143.45 |
| | 266000280 | 22-11266 | Medly Grand Central Inc. | UNIWEB INC. | $16.35 |
| | 266000290 | 22-11266 | Medly Grand Central Inc. | VISTA VISUAL GROUP | $10,889.51 |
| Court 4-1 | | 22-11266 | Medly Grand Central Inc. | SLG Graybar Mesne Lease LLC | $83,219.84 |
| Court 5-1 | | 22-11266 | Medly Grand Central Inc. | NY State Deparatment of Taxation and Finance | $1,000.00 |
| | | | | | |
| | 257000030 | 22-11257 | Medly Health Inc. | ACCORIAN | $4,250.00 |
| | 257000040 | 22-11257 | Medly Health Inc. | ADELE NADEL | $780.84 |
| Epiq 95 | | 22-11257 | Medly Health Inc. | ADOBE INC | $83,022.64 |
| | 257000050 | 22-11257 | Medly Health Inc. | AFLAC | $250.34 |

| Epiq 20029 |  | 22-11257 | Medly Health Inc. | ALCHIMIE FOREVER LLC | $12,075.89 |
|---|---|---|---|---|---|
|  | 257000060 | 22-11257 | Medly Health Inc. | ALIXPARTNERS LLP | $191,016.42 |
| Epiq 20162 | 257000070 | 22-11257 | Medly Health Inc. | ALVAREZ & MARSAL TRANSACTION ADVISORY GR | $167,900.00 |
|  | 257000080 | 22-11257 | Medly Health Inc. | AMAZON BUSINESS | $10,966.56 |
| Epiq 113 |  | 22-11257 | Medly Health Inc. | AMBER BATH LLC | $441.50 |
|  | 257000090 | 22-11257 | Medly Health Inc. | AMETHYST CONSULTING & SERVICES | $6,825.00 |
| Epiq 20172 |  | 22-11257 | Medly Health Inc. | ANDA INC | $1,453,864.70 |
|  | 257000120 | 22-11257 | Medly Health Inc. | ANDELA, INC. | $2,200.00 |
|  | 257000130 | 22-11257 | Medly Health Inc. | ANNE WERBER MD | $15.92 |
|  | 257000140 | 22-11257 | Medly Health Inc. | ANRO INC. | $246,891.85 |
|  | 257000150 | 22-11257 | Medly Health Inc. | APPLE INC | $5,470.97 |
|  | 257000160 | 22-11257 | Medly Health Inc. | ASPIRE TECHNOLOGY PARTNERS, LLC | $91,437.45 |
| Epiq 20000 |  | 22-11257 | Medly Health Inc. | ATELIER VULCAN INC | $82,712.76 |
|  | 257000170 | 22-11257 | Medly Health Inc. | AVTEX SOLUTIONS LLC | $232,611.12 |
|  | 257000180 | 22-11257 | Medly Health Inc. | AXIS PROMOTIONS | $17,867.39 |
|  | 257000190 | 22-11257 | Medly Health Inc. | BAIRESDEV LLC | $44,145.00 |
| Epiq 20243 |  | 22-11257 | Medly Health Inc. | BEAUTORIUM LLC | $92,293.38 |
| Epiq 20282 |  | 22-11257 | Medly Health Inc. | BEE LUCIA CO | $7,584.00 |
| Epiq 20016 | 284000620 | 22-11257 | Medly Health Inc. | BODYBIO INC | $61,369.83 |
| Epiq 20065 |  | 22-11257 | Medly Health Inc. | BONOMO, JEFFREY | $154,162.50 |
| Epiq 20081 |  | 22-11257 | Medly Health Inc. | BOODY NORTH AMERICA | $144,866.70 |
| Epiq 20159 |  | 22-11257 | Medly Health Inc. | BOSS FACILITY SERVICES INC | $26,641.33 |
|  | 257000200 | 22-11257 | Medly Health Inc. | BRINKS INCORPORATED | $7,864.94 |
|  | 257000210 | 22-11257 | Medly Health Inc. | CBT NUGGETS | $2,396.00 |
| Epiq 68 |  | 22-11257 | Medly Health Inc. | CDW DIRECT LLC | $218,865.83 |
| Epiq 29 |  | 22-11257 | Medly Health Inc. | CFGI LLC | $67,900.00 |
|  | 257000240 | 22-11257 | Medly Health Inc. | CISCO SYSTEMS CAPITAL CORP | $8,034.34 |
|  | 257000250 | 22-11257 | Medly Health Inc. | CODAL INC | $1,239.60 |
|  | 257000260 | 22-11257 | Medly Health Inc. | COGNIRA, LLC | $26,620.00 |
| Epiq 20124 |  | 22-11257 | Medly Health Inc. | COMMONWEALTH EDISON COMPANY | $1,924.17 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 101 | | 22-11257 | Medly Health Inc. | COMMONWEALTH OF VIRGINIA | $38.72 |
| Epiq 20274 | | 22-11257 | Medly Health Inc. | COMPTROLLER OF THE TREASURY | $565.00 |
| Epiq 20042 | | 22-11257 | Medly Health Inc. | CONSOLIDATED EDISON COMPANY OF NEW YORK | $2,482.68 |
| | 257000270 | 22-11257 | Medly Health Inc. | CONTEMPORARY LEADERSHIP ADVISORS, LLC | $605.00 |
| Epiq 20109 | | 22-11257 | Medly Health Inc. | COOLA LLC | $27,927.02 |
| Epiq 20238 | | 22-11257 | Medly Health Inc. | COOLEY LLP | $156,738.76 |
| Epiq 20212 | | 22-11257 | Medly Health Inc. | CORPORATION SERVICE COMPANY | $561.05 |
| Epiq 20120 | | 22-11257 | Medly Health Inc. | COUNTY OF SONOMA | $92.00 |
| | 257000290 | 22-11257 | Medly Health Inc. | CSC (4736) | $10,602.07 |
| Epiq 20287 | | 22-11257 | Medly Health Inc. | CT CORPORATION | $926.00 |
| | 257000300 | 22-11257 | Medly Health Inc. | CULTURE AMP INC. | $12,851.35 |
| Epiq 20052 | 284001280 | 22-11257 | Medly Health Inc. | CURE INC | $4,705.80 |
| Epiq 20053 | | 22-11257 | Medly Health Inc. | CUSTOM GROUP OF COMPANIES INC | $62,980.25 |
| | 257000310 | 22-11257 | Medly Health Inc. | CXPERTS | $34,204.96 |
| Epiq 20020 | | 22-11257 | Medly Health Inc. | DASTON CORPORATION, THE | $68,620.43 |
| Epiq 20156 | 284001340 | 22-11257 | Medly Health Inc. | DATADOME INC | $34,086.00 |
| | 257000320 | 22-11257 | Medly Health Inc. | DATSON CORPORATION | $57,354.47 |
| | 257000330 | 22-11257 | Medly Health Inc. | DEGREE INC DBA LATTICE | $29,702.46 |
| Epiq 33 | | 22-11257 | Medly Health Inc. | DEPARTMENT OF TREASURY - IRS | $1,341.48 |
| Epiq 20115 | | 22-11257 | Medly Health Inc. | DUER, ROBERT | $3,016.85 |
| Epiq 20085 | | 22-11257 | Medly Health Inc. | EARTHLITE LLC | $13,394.37 |
| Epiq 8 | | 22-11257 | Medly Health Inc. | EDWARD C STAHL TRAVEL ADVISORS | $15,150.00 |
| Epiq 20236 | | 22-11257 | Medly Health Inc. | EHRLICH | $642.36 |
| | 257000370 | 22-11257 | Medly Health Inc. | ELSEVIER INC | $49,564.26 |
| Epiq 20103 | | 22-11257 | Medly Health Inc. | EMERSON HEALTHCARE | $31,406.16 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20004 | | 22-11257 | Medly Health Inc. | ETHICALXCHANGE | $12,904.00 |
| | 257000380 | 22-11257 | Medly Health Inc. | ETON VENTURE SERVICES | $7,000.00 |
| Epiq 19 | | 22-11257 | Medly Health Inc. | EULER HERMES AGENT FOR SUN BUM LLC | $47,064.66 |
| Epiq 20207 | | 22-11257 | Medly Health Inc. | EURO PHARMA INC | $165,301.72 |
| | 257000390 | 22-11257 | Medly Health Inc. | EVE LOWE | $54.56 |
| | 257000420 | 22-11257 | Medly Health Inc. | FEDEX | $25,104.00 |
| | 257000430 | 22-11257 | Medly Health Inc. | FIGG, INC. | $10,665.82 |
| | 257000440 | 22-11257 | Medly Health Inc. | FIGMA | $1,894.43 |
| | 257000450 | 22-11257 | Medly Health Inc. | FIVE -TOWN HEALTH ALLIANCE INC | $1,027.17 |
| | 257000460 | 22-11257 | Medly Health Inc. | FLIPMODE INC | $2,500.00 |
| Epiq 20101 | | 22-11257 | Medly Health Inc. | FRAN'S CHOCOLATES LTD | $31,897.17 |
| | 257000470 | 22-11257 | Medly Health Inc. | FRIER & LEVITT LLC | $41.97 |
| | 257000480 | 22-11257 | Medly Health Inc. | FUNCTIONAL SOFTWARE INC | $4,450.81 |
| Epiq 20014 | | 22-11257 | Medly Health Inc. | GARDEN OF LIFE LLC | $428,213.22 |
| | 257000490 | 22-11257 | Medly Health Inc. | GITHUB | $1,944.40 |
| | 257000500 | 22-11257 | Medly Health Inc. | GLOBAL LANGUAGE | $10,659.00 |
| Epiq 20163 | | 22-11257 | Medly Health Inc. | GOODLIGHT NATURAL CANDLES | $22,717.00 |
| Epiq 22 | 257000510 | 22-11257 | Medly Health Inc. | GORDON FEINBLATT LLC | $9,170.99 |
| | 257000520 | 22-11257 | Medly Health Inc. | GREENHOUSE SOFTWARE, INC | $26,089.85 |
| Epiq 20121 | | 22-11257 | Medly Health Inc. | GROWVE | $52,814.01 |
| Epiq 20036 | 257000550 | 22-11257 | Medly Health Inc. | HAMILTON BROOK SMITH & REYNOLDS PC | $60,309.00 |
| Epiq 20204 | | 22-11257 | Medly Health Inc. | HARTFORD FIRE INSURANCE COMPANY | $0.00 |
| Epiq 20179 | | 22-11257 | Medly Health Inc. | HEALTHJUMP INC | $12,348.90 |
| | 257000560 | 22-11257 | Medly Health Inc. | HEAP INC | $152,317.38 |
| Epiq 20058 | | 22-11257 | Medly Health Inc. | HERB PHARM LLC | $57,227.56 |
| | 257000570 | 22-11257 | Medly Health Inc. | HIRERIGHT, LLC | $5,572.80 |
| Epiq 20137 | | 22-11257 | Medly Health Inc. | HUSAIN, SYED | $855,833.00 |
| | 257000590 | 22-11257 | Medly Health Inc. | IDAHO DEPT. OF LABOR | $78.84 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20257 | | 22-11257 | Medly Health Inc. | IDAHO STATE TAX COMMISSION | $2,388.90 |
| Epiq 20276 | | 22-11257 | Medly Health Inc. | IDAHO STATE TAX COMMISSION | $1,678.90 |
| | 257000660 | 22-11257 | Medly Health Inc. | INCENDIUM STRATEGIES LLC | $4,000.00 |
| | 257000670 | 22-11257 | Medly Health Inc. | INDEED INC. | $12,708.03 |
| Epiq 3 | | 22-11257 | Medly Health Inc. | INDIGO HANDLOOM INC | $21,454.00 |
| | 257000680 | 22-11257 | Medly Health Inc. | INSTAKEY SECURITY SYSTEMS INC | $40.35 |
| | 257000690 | 22-11257 | Medly Health Inc. | JA CARPENTRY INC | $20,261.18 |
| | 257000700 | 22-11257 | Medly Health Inc. | JACK NADEL INTERNATIONAL | $27,370.95 |
| Epiq 106 | | 22-11257 | Medly Health Inc. | JACKSON LEWIS PC | $25,641.57 |
| Epiq 20098 | | 22-11257 | Medly Health Inc. | JARROW FORMULAS INC | $294,808.31 |
| | 257000710 | 22-11257 | Medly Health Inc. | JOAN ISAACS | $1,227.15 |
| Epiq 20209 | | 22-11257 | Medly Health Inc. | JOB STORE STAFFING | $31,274.29 |
| Epiq 20168 | | 22-11257 | Medly Health Inc. | JOYYA US PBC | $9,430.00 |
| Epiq 20055 | | 22-11257 | Medly Health Inc. | JURLIQUE HOLISTIC SKINCARE INC | $73,287.59 |
| | 257000730 | 22-11257 | Medly Health Inc. | KATON PARTNERS LLC | $23,097.29 |
| Epiq 20263 | | 22-11257 | Medly Health Inc. | KENNETH PARK ARCHITECT PLLC | $245,074.23 |
| Epiq 30 | | 22-11257 | Medly Health Inc. | KODIAK ISLAND HEALTHCARE FOUNDATION | $201,940.07 |
| | 257000740 | 22-11257 | Medly Health Inc. | KORN FERRY (US) | $112,000.00 |
| Epiq 20138 | | 22-11257 | Medly Health Inc. | KSL-FM RADIO | $4,925.00 |
| Epiq 32 | | 22-11257 | Medly Health Inc. | LAGO BELLO LLC | $30,213.32 |
| Epiq 9 | | 22-11257 | Medly Health Inc. | LANE POWELL PC | $12,025.00 |
| Epiq 15 | | 22-11257 | Medly Health Inc. | LEVEL 3 COMMUNICATIONS LLC | $3,887.20 |
| Epiq 20024 | | 22-11257 | Medly Health Inc. | LIFT CHOCOLATE INC | $8,525.48 |
| | 257000760 | 22-11257 | Medly Health Inc. | LINKEDIN | $273,333.15 |
| | 257000770 | 22-11257 | Medly Health Inc. | LITCHFIELD CAVO LLP | $1,236.92 |
| Epiq 96 | | 22-11257 | Medly Health Inc. | LITTLER MENDELSON PC | $47,184.29 |
| Epiq 97 | | 22-11257 | Medly Health Inc. | LITTLER MENDELSON PC | $65,033.99 |
| | 257000780 | 22-11257 | Medly Health Inc. | LOFT, LLC | $30,366.87 |
| | 257000790 | 22-11257 | Medly Health Inc. | LOIS BROWN | $823.57 |
| Epiq 20152 | | 22-11257 | Medly Health Inc. | LOUISIANA DEPARTMENT OF REVENUE | $8,065.58 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20061 | | 22-11257 | Medly Health Inc. | LOVE SUN BODY INC | $6,652.68 |
| Epiq 109 | | 22-11257 | Medly Health Inc. | LOWELL T PATTON TR & PATTON FAM REV TR | $92,420.45 |
| | 257000800 | 22-11257 | Medly Health Inc. | LUCID SOFTWARE INC. | $203.82 |
| | 257000810 | 22-11257 | Medly Health Inc. | MAGENTO, INC. | $83,022.64 |
| Epiq 6 | | 22-11257 | Medly Health Inc. | MASSACHUSETTS DEPARTMENT OF REVENUE | $2,324.72 |
| Epiq 7 | | 22-11257 | Medly Health Inc. | MASSACHUSETTS DEPARTMENT OF REVENUE | $0.00 |
| Epiq 20090 | | 22-11257 | Medly Health Inc. | MD SOLARSCIENCES CORP | $54,342.06 |
| | 257000840 | 22-11257 | Medly Health Inc. | MEDPOINT, LLC | $763.75 |
| | 257000850 | 22-11257 | Medly Health Inc. | MICRO MERCHANT SYSTEMS | $130,000.00 |
| | 257000870 | 22-11257 | Medly Health Inc. | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY & PO | $233,200.39 |
| Epiq 20171 | | 22-11257 | Medly Health Inc. | MMP SOLUTIONS | $614.94 |
| | 257000880 | 22-11257 | Medly Health Inc. | MOOD MEDIA | $17.53 |
| | 257000890 | 22-11257 | Medly Health Inc. | MORGAN LEWIS & BOCKIUS LLP | $1,063,361.26 |
| | 257000900 | 22-11257 | Medly Health Inc. | MOTUS LLC | $5,151.53 |
| Epiq 20194 | | 22-11257 | Medly Health Inc. | MUCHILA HOLDINGS LTD | $387.17 |
| | 257000910 | 22-11257 | Medly Health Inc. | MUNICIPAL BUILDING CONSULTANTS, INC. | $450.00 |
| Epiq 20273 | | 22-11257 | Medly Health Inc. | NANTUCKET SPIDER LLC | $5,403.48 |
| | 257000930 | 22-11257 | Medly Health Inc. | NATIONAL GRID (4783) | $45.57 |
| | 257000940 | 22-11257 | Medly Health Inc. | NATIONWIDE SCREENING SERVICES LLC | $12,248.40 |
| Epiq 20035 | | 22-11257 | Medly Health Inc. | NATURAL IMMUNOGENICS CORP | $28,961.38 |
| | 257000950 | 22-11257 | Medly Health Inc. | NAVEX GLOBAL INC | $5,230.00 |
| Epiq 65 | | 22-11257 | Medly Health Inc. | NM TAXATION & REVENUE DEPARTMENT | $2.60 |
| Epiq 107 | | 22-11257 | Medly Health Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $15,768.60 |
| Epiq 20195 | | 22-11257 | Medly Health Inc. | OMNISYS LLC | $451.26 |
| | 257000970 | 22-11257 | Medly Health Inc. | ON POINT ENGINEERING | $8,000.00 |
| | 257000980 | 22-11257 | Medly Health Inc. | OPTIMIZERX CORPORATION | $15,000.00 |
| | 257000990 | 22-11257 | Medly Health Inc. | ORDER DESIGN, LLC | $52,500.00 |
| Epiq 2 | | 22-11257 | Medly Health Inc. | PARA'KITO USA CORP | $10,107.08 |
| Epiq 20143 | | 22-11257 | Medly Health Inc. | PAROLINE & ASSOCIATES | $3,982.04 |
| Epiq 20239 | | 22-11257 | Medly Health Inc. | PARTICLE HEALTH INC | $3,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20127 | | 22-11257 | Medly Health Inc. | PEAK PERFORMANCE PARTNERS LLC | $45,000.00 |
| Epiq 20268 | | 22-11257 | Medly Health Inc. | PEARTREE APOTHECARY | $1,125.00 |
| Epiq 20102 | | 22-11257 | Medly Health Inc. | PEYRE, JEAN-CHRISTOPHE | $758,817.47 |
| | 257001030 | 22-11257 | Medly Health Inc. | PINEAPPLE GROUP LLC | $9,275.86 |
| | 257001040 | 22-11257 | Medly Health Inc. | PLAN LEFT LLC | $37,996.90 |
| Epiq 20028 | | 22-11257 | Medly Health Inc. | PLUME COSMETICS INC | $11,624.04 |
| Epiq 20021 | | 22-11257 | Medly Health Inc. | PUBLIC SERVICE COMPANY OF NEW MEXICO | $1,010.24 |
| | 257001060 | 22-11257 | Medly Health Inc. | QLIKTECH INC | $51,242.67 |
| Epiq 20125 | | 22-11257 | Medly Health Inc. | QOL LABS LLC | $11,923.19 |
| Epiq 20027 | | 22-11257 | Medly Health Inc. | QUAGGA ACCESSORIES LLC | $8,770.80 |
| | 257001070 | 22-11257 | Medly Health Inc. | QUALTRICS, LLC | $136,566.12 |
| Epiq 26 | | 22-11257 | Medly Health Inc. | QUANTUM TELECOMMUNICATIONS INC | $246.77 |
| Epiq 20046 | | 22-11257 | Medly Health Inc. | REGENCY PROTECTION SERVICES | $1,440.00 |
| | 257001080 | 22-11257 | Medly Health Inc. | RELAYHEALTH | $10,273.97 |
| | 257001090 | 22-11257 | Medly Health Inc. | RELEX SOLUTIONS, INC. | $3,538.96 |
| | 257001100 | 22-11257 | Medly Health Inc. | RITA CHOTINER | $27.86 |
| Epiq 20080 | | 22-11257 | Medly Health Inc. | RMS ORGANICS LLC | $14,212.72 |
| Epiq 20030 | | 22-11257 | Medly Health Inc. | ROSENTHAL & ROSENTHAL INC | $13,862.22 |
| Epiq 20093 | | 22-11257 | Medly Health Inc. | RUGGLES SIGN | $97,362.80 |
| Epiq 20267 | | 22-11257 | Medly Health Inc. | S WALTER PACKAGING CORP | $102,351.75 |
| | 257001120 | 22-11257 | Medly Health Inc. | SAFEWATCH INC | $650.00 |
| | 257001130 | 22-11257 | Medly Health Inc. | SALESFORCE.COM INC | $57,187.76 |
| Epiq 20289 | | 22-11257 | Medly Health Inc. | SCALER DESIGN LLC | $8,314.00 |
| Epiq 20248 | | 22-11257 | Medly Health Inc. | SCOUT CURATED WEARS | $7,686.54 |
| | 257001150 | 22-11257 | Medly Health Inc. | SCRIPTCYCLE LLC | $4,822.22 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20225 | | 22-11257 | Medly Health Inc. | SEQIRUS USA INC | $789,742.37 |
| Epiq 20242 | | 22-11257 | Medly Health Inc. | SERGIO MANNINO LLC | $11,000.00 |
| Epiq 20200 | | 22-11257 | Medly Health Inc. | SERVICECHANNEL.COM INC | $18,376.45 |
| | 257001170 | 22-11257 | Medly Health Inc. | SHRED-IT | $15,772.27 |
| | 257001190 | 22-11257 | Medly Health Inc. | SKYLINE ENGINEERING LLC | $500.00 |
| Epiq 20280 | | 22-11257 | Medly Health Inc. | SLG GRAYBAR MESNE LEASE LLC | $13,294.73 |
| Epiq 20068 | | 22-11257 | Medly Health Inc. | SOYOUNG INC | $340.65 |
| Epiq 20073 | | 22-11257 | Medly Health Inc. | SOYOUNG INC | $211.38 |
| Epiq 20176 | | 22-11257 | Medly Health Inc. | SPECTRUM | $443.75 |
| Epiq 104 | | 22-11257 | Medly Health Inc. | STERICYCLE INC | $3,444.48 |
| Epiq 20215 | | 22-11257 | Medly Health Inc. | TABLE MESA SHOPPING CENTER LLC | $369,541.75 |
| Epiq 21 | | 22-11257 | Medly Health Inc. | TEAM AIR EXPRESS INC | $3,635.51 |
| Epiq 20135 | | 22-11257 | Medly Health Inc. | TESSERACT MEDICAL RESEARCH LLC | $5,882.82 |
| | 257001230 | 22-11257 | Medly Health Inc. | THE CUSTOM GROUP OF COMPANIES | $33,840.00 |
| | 257001240 | 22-11257 | Medly Health Inc. | THE HARTFORD (4805) | $22,077.65 |
| | 257001250 | 22-11257 | Medly Health Inc. | THE SPECIAL INTEREST GROUP | $100.00 |
| | 257001260 | 22-11257 | Medly Health Inc. | THINK-CELL SOFTWARE GMBH | $650.64 |
| Epiq 20083 | | 22-11257 | Medly Health Inc. | THORNE RESEARCH INC | $230,624.30 |
| Epiq 20205 | | 22-11257 | Medly Health Inc. | TOPBLOC LLC | $26,651.32 |
| Epiq 20094 | | 22-11257 | Medly Health Inc. | TOPCASHBACK USA INC | $79,000.00 |
| Epiq 20010 | | 22-11257 | Medly Health Inc. | TOTAL BEAUTY NETWORK (USA) INC | $97,848.21 |
| Epiq 20026 | | 22-11257 | Medly Health Inc. | TRACE MINERALS | $18,285.41 |
| Epiq 20045 | | 22-11257 | Medly Health Inc. | TRACKMY SOLUTIONS INC | $26,355.00 |
| Epiq 20113 | | 22-11257 | Medly Health Inc. | TRILIPID RESEARCH INSTITUTE LLC | $5,853.70 |

| | | | | | |
|---|---|---|---|---|---|
| | 257001290 | 22-11257 | Medly Health Inc. | TUSK STRATEGIES | $38,500.00 |
| | 257001300 | 22-11257 | Medly Health Inc. | TWENTYEIGHT HEALTH | $174,768.88 |
| | 257001310 | 22-11257 | Medly Health Inc. | UNIT 9 LTD | $1,550.00 |
| Epiq 5 | | 22-11257 | Medly Health Inc. | UNIWEB INC | $551,664.41 |
| Epiq 20038 | | 22-11257 | Medly Health Inc. | VALISURECL LLC | $2,555,170.73 |
| Epiq 20219 | | 22-11257 | Medly Health Inc. | VALUATION RESEARCH CORPORATION | $7,733.00 |
| Epiq 20015 | | 22-11257 | Medly Health Inc. | VANTAGE RISK SPECIALTY INSURANCE COMPANY | $119,662.37 |
| | 257001330 | 22-11257 | Medly Health Inc. | VELVETJOBS LLC | $52,500.00 |
| | 257001340 | 22-11257 | Medly Health Inc. | VERIZON (0133) | $296.44 |
| | 257001350 | 22-11257 | Medly Health Inc. | VINCO MECHANICAL | $13,652.94 |
| | 257001360 | 22-11257 | Medly Health Inc. | VIRTRU CORPORATION | $5,174.25 |
| Epiq 20165 | | 22-11257 | Medly Health Inc. | VITANICA LLC | $37,473.23 |
| | 257001390 | 22-11257 | Medly Health Inc. | VOYS SATER SEYMOUR & PEASE LLP | $210.00 |
| | 257001400 | 22-11257 | Medly Health Inc. | VSP INSURANCE CO. (CT) | $1,443.83 |
| | 257001410 | 22-11257 | Medly Health Inc. | WATERLOGIC AMERICAS LLC | $2,018.28 |
| Epiq 20059 | | 22-11257 | Medly Health Inc. | WEAR PACT LLC | $37,150.25 |
| Epiq 76 | | 22-11257 | Medly Health Inc. | WILKIN & GUTTENPLAN PC | $48,887.25 |
| Epiq 20262 | | 22-11257 | Medly Health Inc. | WISHGARDEN HERBS INC | $34,525.20 |
| Epiq 20271 | | 22-11257 | Medly Health Inc. | WORKDAY INC | $2,587,475.47 |
| Epiq 105 | | 22-11257 | Medly Health Inc. | WORKERS COMPENSATION BOARD OF THE | $13,471.00 |
| | 257001440 | 22-11257 | Medly Health Inc. | WORKRAMP INC | $35,799.50 |
| | 257001450 | 22-11257 | Medly Health Inc. | XSI RETAIL PARTNERS | $2,727.50 |
| Epiq 20033 | | 22-11257 | Medly Health Inc. | YOTPO INC | $27,863.58 |
| Epiq 20078 | | 22-11257 | Medly Health Inc. | YU-BE INC | $2,504.83 |
| | 257001460 | 22-11257 | Medly Health Inc. | ZENDESK, INC | $346,975.76 |
| | 257001470 | 22-11257 | Medly Health Inc. | ZOOMINFO | $4,500.00 |
| Epiq 20254 | | 22-11257 | Medly Health Inc. | ZUFALL HEALTH CENTER INC | $226,340.39 |
| Epiq 20104 | | 22-11257 | Medly Health Inc. | ZURICH AMERICAN INSURANCE | $1.00 |
| Court 2-1 | | 22-11257 | Medly Health Inc. | Nelgroup Properties LLC | $247,230.39 |

| | | | | | |
|---|---|---|---|---|---|
| Court 6-1 | | 22-11257 | Medly Health Inc. | Bel Aire Plaza LLC | $454,900.71 |
| Court 7-1 | | 22-11257 | Medly Health Inc. | Michigan Department of Treasury | $103.47 |
| Court 8-1 | | 22-11257 | Medly Health Inc. | 1222-24 Walnut Associates, L.P. | $191,003.43 |
| Court 10-1 | | 22-11257 | Medly Health Inc. | Papyrus-Recycled Greetings, Inc. | $13,013.53 |
| Court 11-1 | | 22-11257 | Medly Health Inc. | Rhode Island Division of Taxation | $10.33 |
| Court 12-1 | | 22-11257 | Medly Health Inc. | Tebo Partnership, LLP | $171,345.77 |
| Court 14-1 | | 22-11257 | Medly Health Inc. | Workers compensation board of the | $14,191.00 |
| Court 17-1 | | 22-11257 | Medly Health Inc. | DC Gov't Office of Tax and Revenue | $194.36 |
| Court19-1 | | 22-11257 | Medly Health Inc. | TriplePoint Private Venture Credit Inc. | $25,778,212.66 |
| Court 21-1 | | 22-11257 | Medly Health Inc. | TriplePoint Venture Growth BDC Corp. | $37,668,893.16 |
| Court 22-1 | | 22-11257 | Medly Health Inc. | TriplePoint Capital LLC | $24,407,185.89 |
| Court 23-1 | | 22-11257 | Medly Health Inc. | rareESSENCE LLC | $8,915.76 |
| Court25-1 | | 22-11257 | Medly Health Inc. | Barlean's Organic Oils, LLC | $15,903.98 |
| Court 26-1 | | 22-11257 | Medly Health Inc. | New Chapter Inc. | $426,026.08 |
| Court27-1 | | 22-11257 | Medly Health Inc. | Pricetrace LLC | $1,720.56 |
| Court 28-1 | | 22-11257 | Medly Health Inc. | BDO 961, L.C. | $242,390.02 |
| Court 29-1 | | 22-11257 | Medly Health Inc. | The Republic of Tea | $23,282.38 |
| Court 30-1 | | 22-11257 | Medly Health Inc. | New Wave Enviro Products, Inc. | $5,846.69 |
| Court 31-1 | | 22-11257 | Medly Health Inc. | Juice Beauty Inc. | $40,888.86 |
| Court32-1 | | 22-11257 | Medly Health Inc. | Blue Sky Mining Company LLC | $773.70 |
| Court 33-1 | | 22-11257 | Medly Health Inc. | Jay Robb Enterprises, Inc. | $56,545.14 |
| Court 34-1 | | 22-11257 | Medly Health Inc. | Health Care Logistics | $3,880.16 |
| Court 35-1 | | 22-11257 | Medly Health Inc. | Spectrum | $1,333.25 |
| Court 36-1 | | 22-11257 | Medly Health Inc. | N-ABLE SOLUTIONS ULC | $15,231.62 |
| Court 37-1 | | 22-11257 | Medly Health Inc. | RTV Electronics | $685.47 |
| Court 38-1 | | 22-11257 | Medly Health Inc. | Nelevid Corporatio | $159,811.00 |
| Court 39-1 | | 22-11257 | Medly Health Inc. | ZS ASSOCIATES, INC. | $562,000.00 |
| Court 40-1 | | 22-11257 | Medly Health Inc. | RUSSELL TOBIN AND ASSOCIATES LLC | $11,994.00 |
| Court 41-1 | | 22-11257 | Medly Health Inc. | Fungi Perfecti,LLC | $247,488.71 |
| Court 42-1 | | 22-11257 | Medly Health Inc. | CONSOLIDATED EDISON COMPANY OF NEW YORK | $55,359.50 |
| Court 43-1 | | 22-11257 | Medly Health Inc. | TTEC Digital, LLC f/k/a Avtex Solutions, LLC | $397,451.44 |
| Court 44-1 | | 22-11257 | Medly Health Inc. | Loami Nails LLC Catalyst Nails Supply LLC | $8,824.77 |
| Court 45-1 | | 22-11257 | Medly Health Inc. | Cardinal Health 110, LLC/Cardinal Health 112, LLC | $9,621,999.46 |
| Court 46-1 | | 22-11257 | Medly Health Inc. | Leader Drugstores Inc. | $140,098.11 |
| Court 47-1 | | 22-11257 | Medly Health Inc. | RRAM Services | $46,191.00 |
| Court 48-1 | | 22-11257 | Medly Health Inc. | Brooklyn Plaza Medical Center | $75,983.00 |
| Court 49-1 | | 22-11257 | Medly Health Inc. | IBSA Pharma Inc. | $277,833.62 |
| | | | | | |
| | 271000010 | 22-11271 | Medly Houston Inc. | ACC BUSINESS | $622.59 |
| | 271000020 | 22-11271 | Medly Houston Inc. | AMAZON BUSINESS | $11,387.83 |
| | 271000030 | 22-11271 | Medly Houston Inc. | BRINCO MECHANICAL MANAGEMENT SERVICES IN | $401.28 |

| | | | | | |
|---|---|---|---|---|---|
| | 271000040 | 22-11271 | Medly Houston Inc. | BRINCO MECHANICAL MGMT SERVICES | $401.28 |
| | 271000050 | 22-11271 | Medly Houston Inc. | CSC (4736) | $300.03 |
| | 271000080 | 22-11271 | Medly Houston Inc. | FESTIVAL PROPERTIES INC | $15,106.66 |
| | 271000140 | 22-11271 | Medly Houston Inc. | MICRO MERCHANT SYSTEMS INC | $15.25 |
| | 271000150 | 22-11271 | Medly Houston Inc. | OPTUMRX | $1,500.00 |
| Epiq 20291 | | 22-11271 | Medly Houston Inc. | RELIANT ENERGY RETAIL SERVICES LLC | $218.19 |
| | 271000170 | 22-11271 | Medly Houston Inc. | RRAM SERVICES | $10,876.88 |
| | 271000180 | 22-11271 | Medly Houston Inc. | SEQIRUS | $4,223.51 |
| Epiq 84 | | 22-11271 | Medly Houston Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $70.13 |
| Epiq 86 | | 22-11271 | Medly Houston Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $50.00 |
| Epiq 20185 | | 22-11271 | Medly Houston Inc. | TEXAS HEALTH & HUMAN SERVICES COMMISSION | $0.00 |
| | | | | | |
| | 274000010 | 22-11274 | Medly Jersey City Inc. | AMAZON BUSINESS | $1,284.23 |
| | 274000020 | 22-11274 | Medly Jersey City Inc. | ASSOCIATED COURIERS, LLC | $2,601.57 |
| | 274000030 | 22-11274 | Medly Jersey City Inc. | BOSS FACILITY SERVICES INC | $287.89 |
| | 274000040 | 22-11274 | Medly Jersey City Inc. | BRINCO MECHANICAL MGMT SERVICES | $421.17 |
| | 274000050 | 22-11274 | Medly Jersey City Inc. | CARDINAL HEALTH LLC | $563,771.99 |
| | 274000060 | 22-11274 | Medly Jersey City Inc. | CSC (4736) | $300.03 |
| | 274000070 | 22-11274 | Medly Jersey City Inc. | CURASCRIPT SD | $4,740.30 |
| | 274000130 | 22-11274 | Medly Jersey City Inc. | JA CARPENTRY INC | $6,812.50 |
| | 274000150 | 22-11274 | Medly Jersey City Inc. | MARG PHARMACY | $40.86 |
| | 274000170 | 22-11274 | Medly Jersey City Inc. | MG SECURITY SERVICES LLC | $6,050.66 |
| | 274000180 | 22-11274 | Medly Jersey City Inc. | MICRO MERCHANT SYSTEMS INC | $1,019.64 |
| Epiq 110 | | 22-11274 | Medly Jersey City Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $1,000.00 |
| | 274000190 | 22-11274 | Medly Jersey City Inc. | ORKIN EXTERMINATING CO | $83.00 |
| | 274000210 | 22-11274 | Medly Jersey City Inc. | PSE&G (4300) | $164.78 |
| | 274000220 | 22-11274 | Medly Jersey City Inc. | RAMON & GLADYS CRUZ | $16,443.95 |
| | 274000240 | 22-11274 | Medly Jersey City Inc. | SAFEWATCH INC | $146.98 |
| | 274000250 | 22-11274 | Medly Jersey City Inc. | SEQIRUS | $4,223.51 |
| | 274000270 | 22-11274 | Medly Jersey City Inc. | STERICYCLE INC | $112.27 |
| | 274000290 | 22-11274 | Medly Jersey City Inc. | VERIZON (0177) | $90.13 |
| Epiq 20217 | | 22-11274 | Medly Jersey City Inc. | VERIZON BUSINESS GLOBAL LLC | $4,111.15 |
| | 274000300 | 22-11274 | Medly Jersey City Inc. | VISTA VISUAL GROUP | $1,786.57 |
| | | | | | |
| | 279000010 | 22-11279 | Medly Mail Service Pharmacy LLC | ADT (1907) | $73.90 |
| | 279000020 | 22-11279 | Medly Mail Service Pharmacy LLC | ADT (5793) | $85.06 |
| | 279000030 | 22-11279 | Medly Mail Service Pharmacy LLC | AMAZON BUSINESS | $3,030.57 |

| | | | | | |
|---|---|---|---|---|---|
| | 279000040 | 22-11279 | Medly Mail Service Pharmacy LLC | ANDA INC | $8,885.32 |
| | 279000050 | 22-11279 | Medly Mail Service Pharmacy LLC | ANSWERCONNECT | $1,298.89 |
| | 279000060 | 22-11279 | Medly Mail Service Pharmacy LLC | BOSS FACILITY SERVICES INC | $202.07 |
| | 279000070 | 22-11279 | Medly Mail Service Pharmacy LLC | COMCAST (7129) | $211.43 |
| Epiq 20213 | | 22-11279 | Medly Mail Service Pharmacy LLC | CORPORATION SERVICE COMPANY | $200.00 |
| | 279000080 | 22-11279 | Medly Mail Service Pharmacy LLC | CSC (4736) | $200.00 |
| | 279000090 | 22-11279 | Medly Mail Service Pharmacy LLC | DRUG PACKAGE, LLC | $685.04 |
| Epiq 24 | | 22-11279 | Medly Mail Service Pharmacy LLC | FRANCHISE TAX BOARD | $388.94 |
| | 279000160 | 22-11279 | Medly Mail Service Pharmacy LLC | JOHNSON CONTROLS SECURITY SOLUTIONS | $322.19 |
| | 279000190 | 22-11279 | Medly Mail Service Pharmacy LLC | MICRO MERCHANT SYSTEMS INC | $519.59 |
| | 279000200 | 22-11279 | Medly Mail Service Pharmacy LLC | PRIORITY EXPRESS INC | $920.50 |
| | 279000210 | 22-11279 | Medly Mail Service Pharmacy LLC | PROSHRED SECURITY | $143.19 |
| | 279000230 | 22-11279 | Medly Mail Service Pharmacy LLC | ROBINSON+COLE | $1,226.00 |
| | 279000240 | 22-11279 | Medly Mail Service Pharmacy LLC | SALESFORCE.COM INC | $12,880.53 |
| Epiq 20155 | | 22-11279 | Medly Mail Service Pharmacy LLC | SCIENCE PARK DEVELOPMENT CORPORATION | $9,519.25 |
| | 279000250 | 22-11279 | Medly Mail Service Pharmacy LLC | SCIENCE PARK DEVELOPMENT CORPORATION | $5,574.25 |
| Epiq 85 | | 22-11279 | Medly Mail Service Pharmacy LLC | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $100.00 |
| | 279000280 | 22-11279 | Medly Mail Service Pharmacy LLC | THE SPECIAL INTEREST GROUP FOR IIAS STAN | $100.00 |
| | 279000290 | 22-11279 | Medly Mail Service Pharmacy LLC | THE VIAL COMPANY | $358.95 |
| | 279000310 | 22-11279 | Medly Mail Service Pharmacy LLC | UPS (439E74) | $283.33 |
| | 279000330 | 22-11279 | Medly Mail Service Pharmacy LLC | VISUALMAX LLC | $2,498.00 |
| | | | | | |
| | 282000010 | 22-11282 | Medly Miami Inc. | ACC BUSINESS | $396.64 |
| | 282000020 | 22-11282 | Medly Miami Inc. | AMAZON BUSINESS | $2,592.32 |
| | 282000030 | 22-11282 | Medly Miami Inc. | ANDA INC | $47,286.59 |
| | 282000040 | 22-11282 | Medly Miami Inc. | BRINCO MECHANICAL MGMT SERVICES | $380.16 |
| | 282000050 | 22-11282 | Medly Miami Inc. | CARDINAL HEALTH LLC | $245,314.63 |
| | 282000060 | 22-11282 | Medly Miami Inc. | CSC (4736) | $300.03 |
| | 282000070 | 22-11282 | Medly Miami Inc. | CURASCRIPT SD | $70.05 |
| | 282000100 | 22-11282 | Medly Miami Inc. | FEDEX | $4.42 |
| | 282000110 | 22-11282 | Medly Miami Inc. | GENEFORCE INCORPORATED | $5,577.79 |
| | 282000160 | 22-11282 | Medly Miami Inc. | HUMANA | $15,650.62 |
| | 282000170 | 22-11282 | Medly Miami Inc. | INDEPENDENT PHARMACY DISTRIBUTOR | $4.42 |
| | 282000180 | 22-11282 | Medly Miami Inc. | JA CARPENTRY INC. | $197,890.08 |
| | 282000190 | 22-11282 | Medly Miami Inc. | JOURNEY MEDICAL CORPORATION | $6,767.08 |
| | 282000210 | 22-11282 | Medly Miami Inc. | MAYNE PHARMA | $14,145.47 |
| | 282000230 | 22-11282 | Medly Miami Inc. | MG SECURITY SERVICES LLC | $30,211.91 |
| | 282000240 | 22-11282 | Medly Miami Inc. | MIAMI-DADE POLICE DEPARTMENT FALSE ALARM | $60.00 |

| | 282000250 | 22-11282 | Medly Miami Inc. | MICRO MERCHANT SYSTEMS INC | $1,227.43 |
|---|---|---|---|---|---|
| | 282000260 | 22-11282 | Medly Miami Inc. | ORKIN EXTERMINATING CO | $83.00 |
| | 282000270 | 22-11282 | Medly Miami Inc. | POWERHOUSE RETAIL SERVICES LLC | $3,900.00 |
| | 282000290 | 22-11282 | Medly Miami Inc. | REDEVCO MANAGEMENT | $11,439.20 |
| | 282000300 | 22-11282 | Medly Miami Inc. | ROBINSON+COLE | $122.00 |
| | 282000330 | 22-11282 | Medly Miami Inc. | THE CUSTOM GROUP OF COMPANIES | $2,043.76 |
| | 282000350 | 22-11282 | Medly Miami Inc. | THERAPEUTICSMD | $19,092.12 |
| | 282000370 | 22-11282 | Medly Miami Inc. | UNIWEB INC. | $943.03 |
| | 282000380 | 22-11282 | Medly Miami Inc. | VISTA VISUAL GROUP | $2,651.45 |
| | | | | | |
| | 277000020 | 22-11277 | Medly Orlando Inc. | ACC BUSINESS | $1,233.71 |
| | 277000030 | 22-11277 | Medly Orlando Inc. | ANDA INC | $23,975.21 |
| | 277000040 | 22-11277 | Medly Orlando Inc. | CARDINAL HEALTH LLC | $49,500.37 |
| | 277000050 | 22-11277 | Medly Orlando Inc. | CORNELL STOREFRONT | $378.00 |
| | 277000060 | 22-11277 | Medly Orlando Inc. | CSC (4736) | $300.03 |
| | 277000090 | 22-11277 | Medly Orlando Inc. | FEDEX | $27.34 |
| | 277000100 | 22-11277 | Medly Orlando Inc. | GENEFORCE INCORPORATED | $5,278.00 |
| | 277000130 | 22-11277 | Medly Orlando Inc. | LIFE SAFETY ENGINEERED SYSTEMS INC. | $255.61 |
| | 277000150 | 22-11277 | Medly Orlando Inc. | MAYNE PHARMA | $540.00 |
| | 277000160 | 22-11277 | Medly Orlando Inc. | MG SECURITY SERVICES LLC | $6,760.62 |
| | 277000170 | 22-11277 | Medly Orlando Inc. | MICRO MERCHANT SYSTEMS INC | $91.39 |
| | 277000180 | 22-11277 | Medly Orlando Inc. | OUC | $253.04 |
| | 277000210 | 22-11277 | Medly Orlando Inc. | RRAM SERVICES | $786.00 |
| | 277000220 | 22-11277 | Medly Orlando Inc. | SHRED-IT | $162.43 |
| | 277000240 | 22-11277 | Medly Orlando Inc. | THE CUSTOM GROUP OF COMPANIES | $2,520.63 |
| | 277000250 | 22-11277 | Medly Orlando Inc. | THE SPECIAL INTEREST GROUP FOR IIAS STAN | $100.00 |
| | | | | | |
| | 283000020 | 22-11283 | Medly Pharmacy Inc. | ACTION ENVIRONMENTAL SERVICES | $4,764.16 |
| Epiq 20293 | | 22-11283 | Medly Pharmacy Inc. | ALIXPARTNERS LLP | $385,305.92 |
| | 283000050 | 22-11283 | Medly Pharmacy Inc. | ALPINE HEALTH | $148.50 |
| | 283000060 | 22-11283 | Medly Pharmacy Inc. | AMAZON BUSINESS | $11,250.39 |
| | 283000070 | 22-11283 | Medly Pharmacy Inc. | ANDA INC | $72,078.34 |
| Epiq 20251 | | 22-11283 | Medly Pharmacy Inc. | ANRO INC | $241,650.55 |
| | 283000090 | 22-11283 | Medly Pharmacy Inc. | APPLE FINANCIAL SERVICES | $0.00 |
| | 283000100 | 22-11283 | Medly Pharmacy Inc. | ARBOR PHARMACEUTICALS, INC. | $10,201.92 |
| | 283000110 | 22-11283 | Medly Pharmacy Inc. | ASSOCIATED COURIERS, LLC | $9,394.51 |
| Epiq 20164 | | 22-11283 | Medly Pharmacy Inc. | BAMBOO INVESTMENTS LLC | $205,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20247 | | 22-11283 | Medly Pharmacy Inc. | BASS BERRY & SIMS PLC | $391,194.50 |
| | 283000130 | 22-11283 | Medly Pharmacy Inc. | BRIGHTPOINT HEALTH | $308,293.45 |
| | 283000140 | 22-11283 | Medly Pharmacy Inc. | BROOKLYN PLAZA MEDICAL CENTER | $38,680.33 |
| | 283000150 | 22-11283 | Medly Pharmacy Inc. | BROWNSVILLE MULTI-SERVICE FAMILY HEALTH | $27,876.91 |
| | 283000160 | 22-11283 | Medly Pharmacy Inc. | CARDINAL HEALTH LLC | $1,905,339.90 |
| Epiq 100 | | 22-11283 | Medly Pharmacy Inc. | COMMONWEALTH OF VIRGINIA | $20.00 |
| | 283000170 | 22-11283 | Medly Pharmacy Inc. | COMMUNITY HEALTH INITIATIVES, INC. | $91,292.81 |
| | 283000180 | 22-11283 | Medly Pharmacy Inc. | COMMUNITY HEALTHCARE NETWORK | $40,035.41 |
| Epiq 20049 | | 22-11283 | Medly Pharmacy Inc. | CORNELL STOREFRONT SYSTEMS | $53,271.48 |
| Epiq 20226 | | 22-11283 | Medly Pharmacy Inc. | CRUZ, RAMON AND GLADYS | $0.00 |
| Epiq 20284 | | 22-11283 | Medly Pharmacy Inc. | CULTURE AMP INC | $51,405.40 |
| | 283000210 | 22-11283 | Medly Pharmacy Inc. | CURASCRIPT SD | $125,765.72 |
| | 283000230 | 22-11283 | Medly Pharmacy Inc. | DERMAVANT SCIENCES, INC. | $24,115.00 |
| Epiq 20158 | | 22-11283 | Medly Pharmacy Inc. | DLL DE LAGE LANDEN ASSIGNEE FROM CISCO | $48,074.72 |
| | 283000240 | 22-11283 | Medly Pharmacy Inc. | DOWNSTATE HEALTH SCIENCES UNIVERSITY | $55,396.05 |
| | 283000250 | 22-11283 | Medly Pharmacy Inc. | DRUG PACKAGE, LLC | $13,993.26 |
| Epiq 20218 | | 22-11283 | Medly Pharmacy Inc. | FEDEX | $502,099.63 |
| | 283000290 | 22-11283 | Medly Pharmacy Inc. | FEDEX | $3,295.04 |
| | 283000330 | 22-11283 | Medly Pharmacy Inc. | HEALTH RESEARCH, INC | $7,422.89 |
| | 283000340 | 22-11283 | Medly Pharmacy Inc. | HOUSING WORKS HELTH SRVS III | $147,610.63 |
| | 283000360 | 22-11283 | Medly Pharmacy Inc. | HUDSON RIVER HEALTHCARE | $356,406.12 |
| | 283000370 | 22-11283 | Medly Pharmacy Inc. | ICL HEALTHCARE CHOICES, INC. | $31,379.27 |
| | 283000380 | 22-11283 | Medly Pharmacy Inc. | JA CARPENTRY INC | $2,303.81 |
| | 283000390 | 22-11283 | Medly Pharmacy Inc. | JC ERLICH | $860.11 |
| | 283000400 | 22-11283 | Medly Pharmacy Inc. | JOURNEY MEDICAL CORPORATION | $28,827.62 |
| Epiq 20082 | | 22-11283 | Medly Pharmacy Inc. | KATON PARTNERS LLC | $22,493.31 |
| | 283000410 | 22-11283 | Medly Pharmacy Inc. | KENNETH PARK ARCHITECT PLLC | $9,100.00 |
| Epiq 20190 | | 22-11283 | Medly Pharmacy Inc. | KORN FERRY (US) | $168,000.00 |
| Epiq 20234 | | 22-11283 | Medly Pharmacy Inc. | LINKEDIN CORPORATION | $847,333.02 |
| Epiq 20151 | | 22-11283 | Medly Pharmacy Inc. | LOUISIANA DEPARTMENT OF REVENUE | $568.17 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20095 | | 22-11283 | Medly Pharmacy Inc. | MANHATTAN DIGITAL DIRECT MARKETING INC | $23,225.00 |
| Epiq 20174 | | 22-11283 | Medly Pharmacy Inc. | MAXREBATES | $1,000.00 |
| | 283000460 | 22-11283 | Medly Pharmacy Inc. | MAYNE PHARMA | $2,444.40 |
| Epiq 20222 | | 22-11283 | Medly Pharmacy Inc. | MG SECURITY SERVICES LLC | $196,695.82 |
| | 283000490 | 22-11283 | Medly Pharmacy Inc. | MG SECURITY SERVICES LLC | $60,659.09 |
| Epiq 20283 | | 22-11283 | Medly Pharmacy Inc. | MICHIGAN DEPARTMENT OF TREASURY | $4,000.00 |
| | 283000500 | 22-11283 | Medly Pharmacy Inc. | MICRO MERCHANT SYSTEMS INC | $23,696.85 |
| Epiq 92 | | 22-11283 | Medly Pharmacy Inc. | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO | $244,698.31 |
| | 283000520 | 22-11283 | Medly Pharmacy Inc. | NEW YORK CITY HEALTH AND HOSPITAL (2220) | $661,369.17 |
| | 283000530 | 22-11283 | Medly Pharmacy Inc. | NOVABAY PHARMACEUTICALS, INC. | $1,386.00 |
| Epiq 13 | | 22-11283 | Medly Pharmacy Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $3,049.09 |
| | 283000540 | 22-11283 | Medly Pharmacy Inc. | OMNICELL, INC. | $3,278.89 |
| | 283000550 | 22-11283 | Medly Pharmacy Inc. | OMNISYS LLC | $5.55 |
| Epiq 20233 | | 22-11283 | Medly Pharmacy Inc. | OPTIMIZERX CORPORATION | $15,000.00 |
| Epiq 20106 | 283000570 | 22-11283 | Medly Pharmacy Inc. | ORKIN LLC | $5,845.90 |
| | 283000580 | 22-11283 | Medly Pharmacy Inc. | PARATA SYSTEMS, LLC | $22,858.31 |
| Epiq 28 | | 22-11283 | Medly Pharmacy Inc. | ROBINSON & COLE LLP | $13,132.50 |
| Epiq 20001 | | 22-11283 | Medly Pharmacy Inc. | ROTH GENERAL CONTRACTING LLC | $97,655.00 |
| | 283000620 | 22-11283 | Medly Pharmacy Inc. | SAFEWATCH INC | $180.00 |
| | 283000630 | 22-11283 | Medly Pharmacy Inc. | SENTRY ELEVATOR CORP | $381.06 |
| | 283000640 | 22-11283 | Medly Pharmacy Inc. | SEQIRUS | $29,848.06 |
| | 283000650 | 22-11283 | Medly Pharmacy Inc. | SHRED-IT | $1,169.04 |
| Epiq 20175 | | 22-11283 | Medly Pharmacy Inc. | SPECTRUM | $2,174.22 |
| | 283000670 | 22-11283 | Medly Pharmacy Inc. | SPECTRUM CHEMICAL MFG. CORP. | $1,178.03 |
| Epiq 20043 | | 22-11283 | Medly Pharmacy Inc. | STAT ADVISORS LLC | $111,289.04 |
| | 283000680 | 22-11283 | Medly Pharmacy Inc. | STERICYCLE | $118.67 |
| | 283000690 | 22-11283 | Medly Pharmacy Inc. | SUN RIVER HEALTH | $276,038.09 |
| | 283000700 | 22-11283 | Medly Pharmacy Inc. | TAYLOR COMMUNICATIONS INC | $1,562.37 |
| | 283000710 | 22-11283 | Medly Pharmacy Inc. | THE HARTFORD (3811) | $100.50 |
| | 283000760 | 22-11283 | Medly Pharmacy Inc. | ULINE (5289) | $4,123.69 |
| | 283000770 | 22-11283 | Medly Pharmacy Inc. | VINCO MECHANICAL | $11,019.24 |

| | | | | | |
|---|---|---|---|---|---|
| | 283000780 | 22-11283 | Medly Pharmacy Inc. | VISTA VISUAL GROUP | $2,506.41 |
| Epiq 20025 | | 22-11283 | Medly Pharmacy Inc. | VITALITY WORKS | $70,238.72 |
| Epiq 20077 | | 22-11283 | Medly Pharmacy Inc. | WORKRAMP INC | $35,799.50 |
| Epiq 20048 | | 22-11283 | Medly Pharmacy Inc. | ZOOMINFO | $4,500.00 |
| Court 6-1 | | 22-11283 | Medly Pharmacy Inc. | Salesforce, inc. | $328,365.28 |
| Court 7-1 | | 22-11283 | Medly Pharmacy Inc. | Spectrum | $5,298.33 |
| Court 9-1 | | 22-11283 | Medly Pharmacy Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $3,049.09 |
| | | | | | |
| | 285000020 | 22-11285 | Medly Pharmacy PA Inc. | 1222-24 WALNUT ASSOCIATES, LP | $21,155.46 |
| | 285000030 | 22-11285 | Medly Pharmacy PA Inc. | ALPINE HEALTH | $159.92 |
| | 285000040 | 22-11285 | Medly Pharmacy PA Inc. | AMAZON BUSINESS | $2,995.92 |
| | 285000050 | 22-11285 | Medly Pharmacy PA Inc. | ANDA INC | $145,630.74 |
| | 285000060 | 22-11285 | Medly Pharmacy PA Inc. | ASSOCIATED COURIERS, LLC | $40,465.60 |
| | 285000070 | 22-11285 | Medly Pharmacy PA Inc. | BOSS FACILITY SERVICES INC | $590.00 |
| | 285000080 | 22-11285 | Medly Pharmacy PA Inc. | CARDINAL HEALTH LLC | $1,165,748.16 |
| | 285000090 | 22-11285 | Medly Pharmacy PA Inc. | CSC (4736) | $300.03 |
| | 285000100 | 22-11285 | Medly Pharmacy PA Inc. | CUBIC VISUAL SYSTEMS - USA, LLC | $1,379.00 |
| | 285000110 | 22-11285 | Medly Pharmacy PA Inc. | CURASCRIPT SD | $77,139.35 |
| Epiq 60 | | 22-11285 | Medly Pharmacy PA Inc. | DEPARTMENT OF TREASURY - IRS | $35.69 |
| | 285000140 | 22-11285 | Medly Pharmacy PA Inc. | FEDEX | $14.59 |
| | 285000190 | 22-11285 | Medly Pharmacy PA Inc. | MAYNE PHARMA | $6,488.82 |
| | 285000210 | 22-11285 | Medly Pharmacy PA Inc. | MG SECURITY SERVICES LLC | $9,626.75 |
| | 285000220 | 22-11285 | Medly Pharmacy PA Inc. | MICRO MERCHANT SYSTEMS INC | $2,338.70 |
| | 285000230 | 22-11285 | Medly Pharmacy PA Inc. | ORKIN EXTERMINATING CO | $83.00 |
| Epiq 20070 | | 22-11285 | Medly Pharmacy PA Inc. | PA DEPARTMENT OF REVENUE | $100.00 |
| | 285000240 | 22-11285 | Medly Pharmacy PA Inc. | PECO (6050) | $690.16 |
| Epiq 20136 | | 22-11285 | Medly Pharmacy PA Inc. | PECO ENERGY COMPANY | $926.76 |
| | 285000260 | 22-11285 | Medly Pharmacy PA Inc. | READYREFRESH | $23.66 |
| | 285000280 | 22-11285 | Medly Pharmacy PA Inc. | RRAM SERVICES | $4,812.20 |
| | 285000290 | 22-11285 | Medly Pharmacy PA Inc. | SASSONE LABWEAR LLC | $299.98 |
| | 285000300 | 22-11285 | Medly Pharmacy PA Inc. | SEQIRUS | $4,223.51 |
| | 285000320 | 22-11285 | Medly Pharmacy PA Inc. | STERICYCLE | $327.00 |
| | 285000330 | 22-11285 | Medly Pharmacy PA Inc. | TAYLOR COMMUNICATIONS INC | $2,349.14 |
| | 285000340 | 22-11285 | Medly Pharmacy PA Inc. | THE CUSTOM GROUP OF COMPANIES | $1,035.50 |
| | 285000350 | 22-11285 | Medly Pharmacy PA Inc. | THERAPEUTICSMD | $909.12 |

| | | | | |
|---|---|---|---|---|
| | 285000370 | 22-11285 | Medly Pharmacy PA Inc. | ULINE (5289) | $604.06 |
| | | | | | |
| | 287000010 | 22-11287 | Medly Pittsburgh Inc. | COMCAST (1563) | $201.29 |
| | 287000020 | 22-11287 | Medly Pittsburgh Inc. | CSC (4736) | $300.03 |
| | 287000050 | 22-11287 | Medly Pittsburgh Inc. | GENEFORCE INCORPORATED | $5,431.00 |
| | 287000100 | 22-11287 | Medly Pittsburgh Inc. | PEOPLES (8535) | $19.89 |
| | 287000110 | 22-11287 | Medly Pittsburgh Inc. | POWERHOUSE RETAIL SERVICES LLC | $9,074.02 |
| | 287000130 | 22-11287 | Medly Pittsburgh Inc. | S WALTER PACKAGING | $93,757.15 |
| | 287000160 | 22-11287 | Medly Pittsburgh Inc. | SM RET EI LLC, THE JUNCTION | $11,088.64 |
| | | | | | |
| | 264000010 | 22-11264 | Medly Queens Inc. | AMAZON BUSINESS | $4,695.97 |
| | 264000020 | 22-11264 | Medly Queens Inc. | BRINCO MECHANICAL MGMT SERVICES | $652.16 |
| | 264000030 | 22-11264 | Medly Queens Inc. | CARDINAL HEALTH LLC | $107.92 |
| | 264000100 | 22-11264 | Medly Queens Inc. | JA CARPENTRY INC | $605.00 |
| | 264000120 | 22-11264 | Medly Queens Inc. | MICRO MERCHANT SYSTEMS INC | $74.29 |
| | 264000140 | 22-11264 | Medly Queens Inc. | ROBINSON+COLE | $2,320.50 |
| | 264000160 | 22-11264 | Medly Queens Inc. | STERICYCLE INC | $124.01 |
| | | | | | |
| | 267000010 | 22-11267 | Medly Raleigh Inc. | ACC BUSINESS | $388.35 |
| | 267000020 | 22-11267 | Medly Raleigh Inc. | AMAZON BUSINESS | $1,421.85 |
| | 267000030 | 22-11267 | Medly Raleigh Inc. | ANDA INC | $105,800.37 |
| | 267000040 | 22-11267 | Medly Raleigh Inc. | BOSS FACILITY SERVICES INC | $3,095.00 |
| | 267000050 | 22-11267 | Medly Raleigh Inc. | BRINCO MECHANICAL MGMT SERVICES | $421.49 |
| | 267000070 | 22-11267 | Medly Raleigh Inc. | CARDINAL HEALTH LLC | $310,042.74 |
| | 267000080 | 22-11267 | Medly Raleigh Inc. | CDW DIRECT | $126.54 |
| | 267000090 | 22-11267 | Medly Raleigh Inc. | CLIA LABORATORY PROGRAM | $180.00 |
| | 267000100 | 22-11267 | Medly Raleigh Inc. | CSC (4736) | $300.03 |
| | 267000110 | 22-11267 | Medly Raleigh Inc. | CURASCRIPT SD | $2,335.13 |
| | 267000120 | 22-11267 | Medly Raleigh Inc. | DUKE ENERGY | $509.88 |
| | 267000180 | 22-11267 | Medly Raleigh Inc. | HUMANA | $8,116.08 |
| | 267000220 | 22-11267 | Medly Raleigh Inc. | MICRO MERCHANT SYSTEMS INC | $674.45 |
| | 267000230 | 22-11267 | Medly Raleigh Inc. | NC DHHS, DIVISION OF HEALTH BENEFITS | $13,231.47 |
| | 267000250 | 22-11267 | Medly Raleigh Inc. | RED EAGLE MANAGEMENT | $7,831.40 |
| | 267000260 | 22-11267 | Medly Raleigh Inc. | SEQIRUS | $4,223.51 |
| Epiq 20177 | | 22-11267 | Medly Raleigh Inc. | SPECTRUM | $256.80 |
| | 267000280 | 22-11267 | Medly Raleigh Inc. | THERAPEUTICSMD | $19,092.12 |
| | 267000290 | 22-11267 | Medly Raleigh Inc. | TIME WARNER CABLE (4661) | $256.80 |
| | | | | | |
| | 270000010 | 22-11270 | Medly San Antonio Inc. | ACC BUSINESS | $621.99 |

| | | | | | |
|---|---|---|---|---|---|
| | 270000020 | 22-11270 | Medly San Antonio Inc. | AEGIS SECURITY SOLUTIONS | $146.10 |
| | 270000030 | 22-11270 | Medly San Antonio Inc. | AMAZON BUSINESS | $654.34 |
| | 270000040 | 22-11270 | Medly San Antonio Inc. | ANDA INC | $142,421.24 |
| | 270000050 | 22-11270 | Medly San Antonio Inc. | BOSS FACILITY SERVICES INC | $2,461.07 |
| | 270000060 | 22-11270 | Medly San Antonio Inc. | CARDINAL HEALTH LLC | $353,534.20 |
| Epiq 20216 | | 22-11270 | Medly San Antonio Inc. | CBH ESTATE GROUP LLC | $117,603.58 |
| | 270000070 | 22-11270 | Medly San Antonio Inc. | CBH ESTATE GROUP, LLC | $8,822.91 |
| | 270000090 | 22-11270 | Medly San Antonio Inc. | CPS ENERGY | $358.29 |
| | 270000100 | 22-11270 | Medly San Antonio Inc. | CSC (4736) | $300.03 |
| | 270000130 | 22-11270 | Medly San Antonio Inc. | FEDEX | $146.35 |
| | 270000140 | 22-11270 | Medly San Antonio Inc. | GENEFORCE INCORPORATED | $5,472.00 |
| | 270000180 | 22-11270 | Medly San Antonio Inc. | JA CARPENTRY INC | $1,786.13 |
| | 270000200 | 22-11270 | Medly San Antonio Inc. | MAYNE PHARMA | $2,232.54 |
| | 270000220 | 22-11270 | Medly San Antonio Inc. | MICRO MERCHANT SYSTEMS INC | $964.46 |
| | 270000230 | 22-11270 | Medly San Antonio Inc. | ORKIN, LLC | $72.53 |
| | 270000240 | 22-11270 | Medly San Antonio Inc. | PIONEERRX PHARMACY SOFTWARE | $108.25 |
| | 270000260 | 22-11270 | Medly San Antonio Inc. | RRAM SERVICES | $2,126.95 |
| | 270000270 | 22-11270 | Medly San Antonio Inc. | SAN ANTONIO WATER SYSTEM | $146.96 |
| Epiq 20178 | | 22-11270 | Medly San Antonio Inc. | SPECTRUM | $219.06 |
| | 270000290 | 22-11270 | Medly San Antonio Inc. | STERICYCLE INC | $109.00 |
| Epiq 63 | | 22-11270 | Medly San Antonio Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $47.50 |
| Epiq 20189 | | 22-11270 | Medly San Antonio Inc. | TEXAS WORKFORCE COMMISSION | $576.37 |
| | 270000300 | 22-11270 | Medly San Antonio Inc. | THERAPEUTICSMD | $95,460.60 |
| | 270000310 | 22-11270 | Medly San Antonio Inc. | TIGER SANITATION | $120.09 |
| | 270000320 | 22-11270 | Medly San Antonio Inc. | TIME WARNER CABLE (7537) | $137.63 |
| | 270000340 | 22-11270 | Medly San Antonio Inc. | ULINE (5289) | $541.33 |
| | 270000350 | 22-11270 | Medly San Antonio Inc. | UPS (461A) | $9.81 |
| | | | | | |
| | 275000010 | 22-11275 | Medly Stamford Inc. | AMAZON BUSINESS | $582.08 |
| | 275000020 | 22-11275 | Medly Stamford Inc. | BRINCO MECHANICAL MGMT SERVICES | $441.35 |
| | 275000030 | 22-11275 | Medly Stamford Inc. | CARDINAL HEALTH LLC | $20,896.13 |
| | 275000040 | 22-11275 | Medly Stamford Inc. | CSC (4736) | $300.03 |
| | 275000060 | 22-11275 | Medly Stamford Inc. | EVERSOURCE | $330.03 |
| | 275000130 | 22-11275 | Medly Stamford Inc. | MANHATTAN DIGITAL DIRECT MARKETING, INC | $14,847.50 |
| | 275000150 | 22-11275 | Medly Stamford Inc. | MICRO MERCHANT SYSTEMS INC | $33.39 |
| | 275000160 | 22-11275 | Medly Stamford Inc. | OPTIMUM (2025) | $180.00 |
| | 275000170 | 22-11275 | Medly Stamford Inc. | ORKIN EXTERMINATING CO | $83.00 |

| | | | | |
|---|---|---|---|---|
| | 275000190 | 22-11275 | Medly Stamford Inc. | ROBINSON+COLE | $1,748.00 |
| | 275000200 | 22-11275 | Medly Stamford Inc. | RRAM SERVICES | $680.89 |
| | 275000220 | 22-11275 | Medly Stamford Inc. | STERICYCLE INC | $115.93 |
| | | | | | |
| | 278000010 | 22-11278 | Medly Tampa Inc. | AMAZON BUSINESS | $2,487.40 |
| | 278000020 | 22-11278 | Medly Tampa Inc. | ANRO INC. | $733.70 |
| | 278000030 | 22-11278 | Medly Tampa Inc. | CORNELL STOREFRONT | $9,653.94 |
| | 278000040 | 22-11278 | Medly Tampa Inc. | CSC (4736) | $300.03 |
| | 278000060 | 22-11278 | Medly Tampa Inc. | ELDER-JONES, INC. | $155,705.89 |
| | 278000110 | 22-11278 | Medly Tampa Inc. | JA CARPENTRY INC | $19,029.00 |
| | 278000120 | 22-11278 | Medly Tampa Inc. | KENNETH PARK ARCHITECT PLLC | $477.95 |
| | 278000130 | 22-11278 | Medly Tampa Inc. | LIDO LIGHTING, INC. | $828.10 |
| | 278000140 | 22-11278 | Medly Tampa Inc. | LIFE SAFETY ENGINEERED SYSTEMS INC. | $38,550.54 |
| | 278000160 | 22-11278 | Medly Tampa Inc. | MICRO MERCHANT SYSTEMS INC | $8,100.57 |
| | 278000170 | 22-11278 | Medly Tampa Inc. | MIDTOWN TAMPA RETAIL LLC | $16,165.31 |
| | 278000200 | 22-11278 | Medly Tampa Inc. | SIGNAGE SOLUTIONS CORPORATION | $17,550.31 |
| | 278000220 | 22-11278 | Medly Tampa Inc. | TAYLOR COMMUNICATIONS INC | $271.22 |
| | 278000230 | 22-11278 | Medly Tampa Inc. | TECO (0053) | $257.11 |
| | 278000250 | 22-11278 | Medly Tampa Inc. | ULINE (3025) | $767.97 |
| | 278000260 | 22-11278 | Medly Tampa Inc. | UNIWEB INC. | $80,631.81 |
| | 278000270 | 22-11278 | Medly Tampa Inc. | VISTA VISUAL GROUP | $6,012.00 |
| | | | | | |
| | 280000010 | 22-11280 | Medly UCHC Pharmacy Inc. | AMAZON BUSINESS | $707.89 |
| | 280000020 | 22-11280 | Medly UCHC Pharmacy Inc. | ANRO INC. | $1,065.00 |
| | 280000030 | 22-11280 | Medly UCHC Pharmacy Inc. | BOSS FACILITY SERVICES INC | $198.15 |
| | 280000040 | 22-11280 | Medly UCHC Pharmacy Inc. | BRINCO MECHANICAL MGMT SERVICES | $653.25 |
| | 280000050 | 22-11280 | Medly UCHC Pharmacy Inc. | CARDINAL HEALTH LLC | $93,557.14 |
| | 280000060 | 22-11280 | Medly UCHC Pharmacy Inc. | CSC (4736) | $300.03 |
| | 280000140 | 22-11280 | Medly UCHC Pharmacy Inc. | MICRO MERCHANT SYSTEMS INC | $1,202.35 |
| Epiq 11 | | 22-11280 | Medly UCHC Pharmacy Inc. | NY STATE DEPT OF TAXATION AND FINANCE | $84.41 |
| | 280000150 | 22-11280 | Medly UCHC Pharmacy Inc. | OPTIMUM (8028) | $196.50 |
| | 280000180 | 22-11280 | Medly UCHC Pharmacy Inc. | STERICYCLE INC | $118.67 |
| | 280000200 | 22-11280 | Medly UCHC Pharmacy Inc. | UNION COMMUNITY HEALTH CENTER | $171,347.92 |
| | | | | | |
| | 281000010 | 22-11281 | Medly Utah Inc. | AMAZON BUSINESS | $10,361.79 |
| | 281000020 | 22-11281 | Medly Utah Inc. | BDO 961 LC | $22,278.90 |
| | 281000040 | 22-11281 | Medly Utah Inc. | COMCAST (1569) | $1,112.53 |
| | 281000050 | 22-11281 | Medly Utah Inc. | CSC (4736) | $300.03 |
| Epiq 66 | | 22-11281 | Medly Utah Inc. | NM TAXATION & REVENUE DEPARTMENT | $90.00 |
| | 281000170 | 22-11281 | Medly Utah Inc. | WATERLOGIC AMERICAS LLC | $1,265.28 |

| | | | | | |
|---|---|---|---|---|---|
| | 284000020 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | 100 PURE | $23,373.91 |
| | 284000010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | 1-800-GOT-JUNK | $502.46 |
| | 284000030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | 365 MEDIA GROUP | $4,144.90 |
| Epiq 20197 | 284000040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | 42ND & EAST MADISON LLC | $5,349.19 |
| | 284000060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | 5SENCO INC. DBA VIVAIODAYS | $4,339.41 |
| | 284000070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AB1 LOCKSMITH SERVICE | $947.73 |
| | 284000080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ACC BUSINESS | $608.66 |
| Epiq 75 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ACCOUNTEMPS | $7,750.25 |
| | 284000090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ACOSTA, INC | $63,251.00 |
| | 284000100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ACURE | $65,834.72 |
| | 284000110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ACUTENS, INC | $2,246.78 |
| | 284000130 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ADAMS AND BERNHARD, LLC | $32,161.09 |
| | 284000140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ADT COMMERCIAL | $256.28 |
| | 284000150 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ADVANCE INNOVATIVE SOLUTIONS, INC | $2,750.00 |
| | 284000160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AIDANCE SKIN CARE | $4,090.17 |
| | 284000170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALAMEDA COUNTY ENVIRONMENTAL HEALTH | $94.00 |
| | 284000180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALCHEMER LLC | $1,059.37 |
| | 284000190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALCHIMIE FOREVER, LLC | $11,786.08 |
| | 284000200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALFASIGMA USA, INC.-CONSUMER PRODUCTS | $56,426.04 |
| | 284000210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALL COPY PRODUCTS INC | $444.46 |
| | 284000220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALL COPY PRODUCTS INC. | $1,280.04 |
| Epiq 20142 | 284000230 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALOE LIFE INTERNATIONAL | $7,628.09 |
| | 284000240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ALOHA BAY | $5,604.50 |
| | 284000250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AMAZON BUSINESS | $14,520.64 |
| | 284000260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AMBER BATH LLC | $441.50 |
| | 284000270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AMERICAN BOTANICAL COUNCIL | $837.51 |
| Epiq 20057 | 284000280 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AMERICAN INTERNATIONAL INDUSTRIES | $2,710.70 |
| Epiq 20181 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AMEX TRS CO INC | $5,447.29 |
| Epiq 20167 | 284000290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ANCIENT BRANDS | $137,134.67 |
| | 284000300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ANDA INC. | $223,954.81 |
| | 284000310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ARK MADE,LLC | $10,548.00 |
| | 284000320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ARTNATURALS | $4,287.10 |
| Epiq 20186 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ASA UNIVERSAL INC | $20,008.78 |

| | 284000330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AT&T | $72.98 |
|---|---|---|---|---|---|
| | 284000340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AT&T WIRELESS | $434.16 |
| | 284000350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ATELIER VULCAN INC | $51,320.77 |
| | 284000360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ATHENS SERVICES | $1,065.26 |
| | 284000370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ATLAS UPTOWN, LLC. | $23,625.69 |
| Epiq 20256 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ATRIUM-INNOVATIONS INC | $361,276.76 |
| Epiq 20063 | 284000380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | AXIOM IMPRESSIONS LLC | $26,183.87 |
| | 284000390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | B & P COMPANY, INC. | $11,547.55 |
| | 284000400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BABO BOTANICALS, INC | $69,472.01 |
| | 284000410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BACKJOY ORTHOTICS, LLC | $6,639.95 |
| | 284000420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BARCODES, INC | $1,860.00 |
| | 284000430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BARLEAN'S ORGANIC OIL | $15,855.36 |
| | 284000440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BAY ALARM COMPANY | $662.82 |
| | 284000460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BEAUTORIUM LLC | $91,125.49 |
| | 284000470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BEAUTY CLOTH INTL. LLC | $386.52 |
| | 284000480 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BEE LUCIA CO | $7,998.00 |
| | 284000490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BEE'S WRAP | $6,514.27 |
| | 284000500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BEL AIRE PLAZA, LLC | $31,955.56 |
| | 284000510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BELCAM, INC. | $4,207.86 |
| | 284000520 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BIGELOW TRADING, LTD | $3,828.43 |
| | 284000530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BIO RESPONSE | $4,216.51 |
| Epiq 20199 | 284000540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BIO-BOTANICAL RESEARCH INC | $13,206.12 |
| | 284000550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BIOMIC SCIENCES | $5,262.72 |
| Epiq 20221 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BIOZEAL LLC | $4,853.64 |
| | 284000560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLDG ACTIVE INC | $6,111.46 |
| | 284000570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLUE BONNET | $72,068.96 |
| Epiq 20114 | 284000580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLUE POPPY ENTERPRISES | $7,076.08 |
| | 284000590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLUE Q | $2,413.49 |
| | 284000600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLUE SKY MINING | $773.70 |
| | 284000610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BLUEBIRD BOTANICALS | $159.84 |
| | 284000630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BODYCEUTICALS | $4,852.41 |
| | 284000640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOHO GYPSY | $12,808.00 |
| | 284000650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOIRON USA | $213,491.74 |
| | 284000660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOODA ORGANICS,INC | $5,700.60 |
| | 284000670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOODY NORTH AMERICA | $149,419.65 |

| | 284000680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOOST OXYGEN LLC | $21,943.00 |
| | 284000690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOSS FACILITY SERVICES INC | $18,190.00 |
| | 284000700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOTANICAL INTEREST INC | $694.83 |
| Epiq 20220 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BOULDER TRADING COMPANY | $2,592.00 |
| | 284000710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BREKKE STORAGE | $696.55 |
| | 284000730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BRINCO MECHANICAL MANAGEMENT SERVICES IN | $3,364.22 |
| | 284000740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BROADWAY IDEAL MANAGEMENT | $19,082.00 |
| | 284000750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BUBS NATURALS | $9,075.42 |
| | 284000760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BUCKY, INC. | $22,097.29 |
| | 284000770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BUSY BEAUTY | $4,665.60 |
| | 284000780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BUZZFEED MEDIA ENTERPRISES, INC. | $4,000.00 |
| | 284000790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | BWX BRANDS USA, INC. | $69,073.97 |
| | 284000810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CALDERA INTERNATIONAL, INC. | $8,852.11 |
| | 284000820 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CALIFORNIA DEPARTMENT OF HEALTH | $50.00 |
| | 284000830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CANN-EASE COMPANY | $72.00 |
| Epiq 20039 | 284000840 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CAPGEMINI AMERICA INC | $58,700.00 |
| | 284000850 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CARDINAL HEALTH LLC | $2,264,646.34 |
| | 284000860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CAREX HEALTH BRANDS | $14,264.90 |
| | 284000870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CARLSBAD POLICE DPT. | $36.00 |
| Epiq 20148 | 284000880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CARLSON LABORATORIES INC | $33,884.50 |
| | 284000890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CARTERA COMMERCE, INC | $7,500.00 |
| | 284000900 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CDW DIRECT | $16,420.71 |
| Epiq 16 | 284000910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CENTURYLINK COMMUNICATIONS LLC | $5,842.75 |
| Epiq 20134 | 284000920 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHANGE HEALTHCARE SOLUTIONS LLC | $259,479.94 |
| | 284000930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHARLOTTE'S WEB AND CW HEMP | $15,984.32 |
| | 284000940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHERRY HILLS MARKETPLACE | $18,242.50 |
| | 284000960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHICOECO INC. | $2,152.99 |
| | 284000970 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHILD LIFE ESSENTIALS | $4,853.64 |
| | 284000980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CHUAO CHOCOLATIER | $8,342.40 |
| | 284000990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CITY MECHANICAL, INC | $1,163.51 |
| | 284001000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CITY OF LA - FALSE ALARMS | $584.00 |
| | 284001010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CITY OF SEATTLE | $782.72 |
| | 284001020 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CLIA LABORATORY PROGRAM | $540.00 |
| | 284001030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COCOKIND | $19,126.18 |
| | 284001040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COLORADO MECHANICAL SYSTEMS, INC. | $625.00 |
| | 284001050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COLORADO PRINT AND APPAREL | $56.43 |

| | | | | |
|---|---|---|---|---|
| | 284001060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COMCAST CABLE | $12,614.73 |
| | 284001070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COMED (2050) | $504.64 |
| | 284001080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COMMUNITY DEVELOPMENT AGENCY | $411.00 |
| | 284001090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COMPLETE BUSINESS SYSTEMS OF COLORADO, I | $9,582.76 |
| | 284001100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CONSERVICE | $78.42 |
| Epiq 20097 | 284001110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CONTINENTAL VITAMIN COMPANY | $22,627.44 |
| | 284001120 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COOLA SUNCARE | $27,918.80 |
| | 284001130 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COPELAND MECHANICAL INC. | $650.00 |
| Epiq 20146 | 284001140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORDIAL EXPERIENCE INC | $51,484.26 |
| Epiq 20145 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORDIAL EXPERIENCE INC | $17,716.66 |
| | 284001150 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORKCICLE | $23,715.80 |
| | 284001160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORNELL STOREFRONT | $40,072.57 |
| Epiq 20240 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORONADO CENTER STATION LLC | $225,287.45 |
| | 284001170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORONADO STATION CENTER LLC | $16,499.79 |
| Epiq 20214 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CORPORATION SERVICE COMPANY | $810.00 |
| | 284001190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COSMEDIX, LC | $3,158.47 |
| | 284001200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COUNTRY LIFE | $41,058.17 |
| Epiq 20087 | 284001210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | COUPONCABIN LLC | $10,000.00 |
| | 284001220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CRANE USA, INC. | $22,691.20 |
| Epiq 20089 | 284001230 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CRITEO CORP | $20,686.63 |
| | 284001240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CRITICAL DIMENSIONS | $4,507.54 |
| | 284001250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CSC (4736) | $300.03 |
| Epiq 20288 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CT CORPORATION | $1,804.99 |
| | 284001260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CULLIGAN BOTTLED WATER OF ALBQ | $95.97 |
| | 284001270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CULLIGAN OF OREGON | $110.50 |
| | 284001290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CV SCIENCES, INC | $68.82 |
| | 284001300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CYBERSOURCE CORPORATION | $16,662.34 |
| | 284001310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DABBLE & DOLLOP, LLC | $325.14 |
| | 284001320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DANA HERBERT | $9,441.48 |
| | 284001330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DAR CHOCOLATE LLC | $13,898.71 |
| | 284001350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DCS MANAGEMENT, LLC | $228.09 |
| | 284001360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DENIK LLC | $458.83 |

| | 284001370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DENVER PROPANE EXCHANGE | $118.87 |
|---|---|---|---|---|---|
| | 284001380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DESIGNS FOR HEALTH | $93,837.40 |
| Epiq 20292 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DESIGNS FOR HEALTH INC | $92,759.00 |
| | 284001390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DEVITA INTERNATIONAL INC | $6,095.70 |
| | 284001400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DEW PUFF | $2,592.00 |
| | 284001410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DEWOLF REALTY COMPANY | $13,910.52 |
| | 284001420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DIANE THORNE | $2,500.00 |
| Epiq 20157 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DLL DE LAGE LANDEN ASSIGNEE FROM CISCO | $47,078.95 |
| | 284001430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DOCTOR'S BEST INC | $48,278.56 |
| | 284001470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DR. HAUSCHKA SKIN CARE | $270,160.80 |
| | 284001490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DR.DENNIS GROSS SKINCARE | $64,007.50 |
| | 284001500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DRUG PACKAGE, LLC | $215.04 |
| | 284001510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | E&M PRO MANUFACTURING | $1,442.42 |
| | 284001520 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | E.B.I. PROPERTIES | $11,746.03 |
| Epiq 20160 | 284001530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EARTH MAMA ANGEL BABY LLC | $22,522.85 |
| | 284001540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EARTHLINK | $5,711.26 |
| Epiq 20064 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EBATES PERF MKT | $412,189.78 |
| Epiq 20192 | 284001550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EC SCOTT GROUP LLC | $22,422.41 |
| | 284001560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ECO VESSEL, LLC | $999.98 |
| | 284001570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ECOPIGGY LLC | $2,389.40 |
| | 284001580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ECOTREND ECOLOGICS LTD | $432.25 |
| | 284001590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EDWARD C. STAHL | $16,277.16 |
| | 284001610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EEBOO | $373.23 |
| Epiq 20272 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EEBOO CORPORATION | $373.23 |
| | 284001620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EGYPTIAN MAGIC SKIN CREAM | $1,379.48 |
| | 284001640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ELDORADO ARTESIAN SPRING WATER | $913.66 |
| Epiq 20191 | 284001650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ELEMENTAL HERBS | $13,363.20 |
| Epiq 20208 | 284001660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ELWOOD STAFFING SERVICES INC | $78,489.29 |
| | 284001670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EMERSON ECOLOGICS LLC | $11,348.38 |
| | 284001680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EMERSON HEALTHCARE LLC | $29,501.84 |
| | 284001690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EMINENCE ORGANIC SKIN CARE | $6,776.47 |
| | 284001700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EMPLOYMENT SOLUTIONS PERSONNEL SERVICES, | $14,916.35 |

| | | | | | |
|---|---|---|---|---|---|
| | 284001710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EN-VISION AMERICA, INC. | $2,920.00 |
| | 284001720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ENZYMEDICA | $31,858.19 |
| | 284001730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ERBAVIVA | $853.04 |
| | 284001740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ERE PEREZ | $63,672.30 |
| | 284001750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ETHICA BEAUTY | $2,481.54 |
| Epiq 20 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EULER HERMES AGENT FOR RITE LITE LTD | $9,899.58 |
| | 284001760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EUROPEAN SOAPS, LTD | $23,112.72 |
| | 284001770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EUROPHARMA | $165,212.48 |
| | 284001780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EVANHEALY | $103,662.17 |
| | 284001790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EVERGREEN HERBS & MEDICAL SUPPLIES | $3,922.73 |
| | 284001800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EVOLVH INC. | $11,616.50 |
| | 284001810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EXCEL PRESS, INC | $51,896.41 |
| Epiq 20107 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EXEC PHARMA LLC | $61,728.00 |
| | 284001830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EXELTIST USA | $1,759.50 |
| | 284001840 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | EXPANSCIENCE LABORARIES | $10,654.90 |
| | 284001860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FAGRON | $2,116.96 |
| | 284001870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FARM HOUSE FRESH | $9,546.53 |
| | 284001880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FASTSIGNS | $284.49 |
| | 284001890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FEDEX (3129) | $166,595.83 |
| | 284001900 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FEDEX (8196) | $14,568.77 |
| | 284001910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FEDEX FREIGHT | $2,745.45 |
| | 284001920 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FEDEX SAMEDAY | $14,212.31 |
| Epiq 20079 | 284001930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FEELGOODZ LLC | $11,808.36 |
| | 284001940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FFF ENTERPRISES, INC. | $8,606.78 |
| | 284001950 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FINDING HOME FARMS, LLC | $3,130.22 |
| | 284001960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FINEST ACCESSORIES | $5,537.79 |
| | 284001970 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FIT FOR LIFE LLC | $5,852.14 |
| | 284001980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FLATIRONS LOCKSMITHS | $114.00 |
| | 284001990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FLEXENTIAL CORP | $10,264.47 |
| Epiq 31 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FLOATING WORLD INC | $3,381.00 |
| | 284002000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FLORA, INC. | $23,272.17 |
| | 284002010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FORCES OF NATURE | $6,952.80 |
| | 284002030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FRAN'S CHOCOLATES, LTD. | $31,406.96 |
| | 284002040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FREEDOM WINDOW CLEANING | $157.00 |
| | 284002050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FRENCH TRANSIST LTD | $84,149.14 |
| | 284002060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FRONTIER COMMUNICATIONS CORP | $979.54 |
| | 284002070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | FUNGI PERFECTI, LLC | $248,686.01 |
| | 284002080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GABRIEL COSMETICS | $25,471.84 |

| | 284002090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GAIA HERBS INC | $269,260.96 |
| | 284002110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GARDEN OF LIFE | $426,788.99 |
| | 284002120 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GARY'S WINDOW CLEANING LLC | $265.00 |
| | 284002130 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GBA INC. | $12,300.00 |
| | 284002140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GEN3 MARKETING, LLC | $36,467.50 |
| | 284002150 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GENEFORCE INCORPORATED | $33,856.00 |
| | 284002160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GENEXA INC | $9,907.28 |
| | 284002170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GENIUS CENTRAL SYSTEMS, INC | $6,240.00 |
| | 284002180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GETTY IMAGES (US) INC. | $297.41 |
| Epiq 20086 | 284002190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GLADRAGS | $3,619.99 |
| | 284002200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GO MAX GO FOODS, LLC | $3,069.00 |
| | 284002210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOLDFADEN MD | $9,003.80 |
| Epiq 20232 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOLDFADEN SKINCARE INC | $12,379.80 |
| | 284002220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOOD CLEAN LOVE | $12,810.16 |
| | 284002230 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOODHEW, LLC | $15,047.48 |
| | 284002240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOODLIGHT NATURAL CANDLES, LLC | $23,629.00 |
| | 284002250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GOOGLE INC. | $86,099.91 |
| | 284002260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GREEN SPROUTS FKA IPLAY | $1,444.45 |
| | 284002270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GREEN TREE JEWELRY | $534.00 |
| | 284002300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GROWVE | $50,547.18 |
| | 284002310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | GU ENERGY LABS | $2,966.40 |
| | 284002320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HACHETTE BOOK GROUP USA | $4,138.44 |
| | 284002330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HAMILTON, BROOK, SMITH & REYNOLDS, P.C. | $10,821.82 |
| | 284002340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HAMMOND'S CANDIES | $8,044.80 |
| | 284002350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HAND IN HAND SOAP LLC | $1,024.20 |
| | 284002360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HARVEST ROAST | $1,531.39 |
| Epiq 20091 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HBR MEDIA INC | $10,000.00 |
| | 284002380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HEALTH CARE LOGISTICS | $3,892.14 |
| Epiq 20041 | 284002390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HEALTHFORCE SUPERFOODS INC | $58,226.81 |
| | 284002400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HEMPFUSION, INC. DBA PROBULIN | $10,147.68 |
| | 284002410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HERB PHARM | $60,034.26 |
| Epiq 20123 | 284002420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HERB UK NORTH AMERICAN DISTRIBUTION INC | $21,369.46 |
| | 284002430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HERBS, ETC. | $36,690.52 |
| | 284002440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HIBAR, INC | $1,014.44 |
| | 284002450 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HIMALAYA DRUG COMPANY, THE | $34,644.04 |

| | | | | | |
|---|---|---|---|---|---|
| | 284002460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HL NATURAL, INC. DBA HILMA | $1,281.60 |
| | 284002470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HR DIRECT | $1,678.37 |
| | 284002490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HUMBLE BRANDS, INC. | $6,432.32 |
| | 284002500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HUMMINGBIRD WINDOW CLEANING | $458.70 |
| | 284002510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HYDROS BOTTLE, LLC | $3,991.70 |
| | 284002520 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | HYLANDS INC. | $31,761.66 |
| | 284002530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ICU EYEWEAR, INC. | $65,389.23 |
| | 284002540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ILLUME HOLDING CO, LLC | $44,490.80 |
| Epiq 20096 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IMPACT TECH INC | $12,869.89 |
| | 284002550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IMPACT TECH, INC | $435,328.62 |
| Epiq 20050 | 284002560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INDABA TRADING LTD | $12,585.87 |
| | 284002570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INDIE LEE & CO. INC. | $15,607.64 |
| | 284002580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INDIGO HANDLOOM INC. | $14,423.85 |
| | 284002590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INDIGO WILD, LLC | $27,022.27 |
| | 284002600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INDUSTRIAS T. TAIO, LLC | $2,419.20 |
| | 284002610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INNERSENSE ORGANIC BEAUTY INC. | $4,767.22 |
| | 284002620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INSTAKEY SECURITY SYSTEMS INC | $146.51 |
| | 284002630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INSTITUTE FOR TRADITIONAL MEDICINE | $780.00 |
| | 284002640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTEGRAL RX | $81.39 |
| | 284002650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTEGRATED SYSTEM INSTALLERS INC. | $26,801.33 |
| | 284002660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTELEX USA LLC | $4,680.00 |
| | 284002670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTERFACE SECURITY SYSTEMS LLC | $2,459.96 |
| | 284002680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTERMOUNTAIN STAFFING SERVICE, INC DBA | $21,434.22 |
| | 284002690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTERNATIONAL ARRIVALS | $893.34 |
| | 284002700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | INTUITION | $13,839.50 |
| | 284002710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IQVIA, INC | $3,228.50 |
| Epiq 20261 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IREDALE COSMETICS INC | $245,703.16 |
| | 284002720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IREDALE COSMETICS, INC. | $174,317.24 |
| | 284002730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IRON MOUNTAIN | $21,856.51 |
| | 284002740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | IRWIN NATURALS | $3,597.48 |
| | 284002750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JA CARPENTRY INC | $561,371.61 |
| | 284002770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JACK BLACK LLC | $3,372.00 |
| | 284002780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JACK RABBIT CREATIONS INC. | $5,687.90 |
| | 284002790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JARROW FORMULAS | $294,808.31 |
| | 284002800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JAY ROBB ENTERPRISES, INC. | $56,193.90 |
| | 284002820 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JESSICA JUHL | $7,250.00 |
| | 284002830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JETS NEWS DELIVERY | $2,924.51 |

| | | | | | |
|---|---|---|---|---|---|
| | 284002840 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JOB STORE STAFFING | $30,130.29 |
| | 284002850 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JOHN MASTERS ORGANICS | $18,452.15 |
| | 284002860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JOYFUL BATH CO. LLC | $7,929.00 |
| | 284002870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JOYYA US PBC | $9,430.00 |
| | 284002880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JUDY BRANDON DBA JUDY BRANDON JEWELRY | $20,795.50 |
| | 284002890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JUICE BEAUTY, INC. | $40,637.50 |
| | 284002900 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JURATOYS US CORP | $953.46 |
| | 284002910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | JURLIQUE | $71,220.12 |
| | 284002920 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KALAMAZOO CANDLE COMPANY | $3,047.04 |
| | 284002930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KANBERRA GROUP | $4,437.94 |
| | 284002940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KENNETH PARK ARCHITECT PLLC | $197,886.28 |
| | 284002950 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KIKKERLAND DESIGN INC | $653.22 |
| | 284002960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KITSCH LLC | $2,936.21 |
| Epiq 20054 | 284002970 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KLEAN KANTTEN INC | $27,648.56 |
| | 284002980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KNASTER TECHNOLOGY GROUP | $1,725.75 |
| | 284002990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KNOWN SUPPLY INC | $8,055.12 |
| Epiq 20250 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KOGINGER GROUP LLC | $47,572.12 |
| | 284003000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KOREAN RED GINSENG CORP | $2,799.72 |
| | 284003030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KUPIEC & MARTIN, LLC | $28,710.00 |
| | 284003040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | KUUMBA MADE INC. | $1,592.10 |
| | 284003050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LA CHATELAINE | $10,822.78 |
| Epiq 20022 | 284003060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAFCO ENTERPRISES INC | $4,475.38 |
| | 284003070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAKE CHAMPLAIN CHOCOLATES | $6,730.55 |
| | 284003080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAMAS BEAUTY, INTL. | $8,546.80 |
| | 284003090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LANE POWELL PC | $7,085.00 |
| | 284003100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAURA CRAWFORD INC | $12,232.00 |
| Epiq 20259 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAVIDO NA LLC | $22,822.45 |
| | 284003110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LAVIDO NA LLC | $22,451.89 |
| | 284003120 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LEASEQUERY, LLC | $1,275.00 |
| Epiq 20286 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LELAND M FORD & ASSOCIATES LP | $186,728.58 |
| | 284003140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LELAND M. FORD ASSOCIATES | $61,054.29 |
| | 284003150 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LELO, INC. | $22,176.31 |
| | 284003160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LENERTZ INDUSTRIAL SUPPLY CO, INC | $17,982.23 |
| | 284003170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LEPRINO PERFORMANCE BRANDS | $18,731.44 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20235 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LEPRINO PERFORMANCE BRANDS LLC | $18,731.44 |
| | 284003180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIDO LIGHTING, INC. | $5,947.62 |
| | 284003190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIFE SCIENCE INSTITUTE LLC/HEALTHYCELL | $17,408.90 |
| | 284003200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIFETIME BRANDS, INC. | $1,040.04 |
| | 284003210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIFT CHOCOLATE LLC | $7,256.52 |
| | 284003220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIFTLAB SKIN | $22,134.75 |
| | 284003260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIPPMANN ENTERPRISES LLC | $2,522.16 |
| | 284003280 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LITTLER MENDELSON P.C. | $63,522.17 |
| | 284003290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIVE WIRE NETWORKS INC | $816.35 |
| | 284003300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOAMI NAILS LLC | $8,460.63 |
| | 284003310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOGMEIN USA, INC. | $490.74 |
| | 284003320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LORIG MANAGEMENT SERVICES LLC | $14,751.34 |
| | 284003330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOS POBLANOS INN & CULTURAL CENTER | $969.00 |
| | 284003340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOTUS LIGHT ENTERPRISES, INC. | $7,978.62 |
| | 284003350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOVE REUSABLE BAGS, INC. | $366.00 |
| | 284003360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOVE SUN BODY LLC | $7,260.23 |
| | 284003370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LOWELL T. PATTON TRUST | $16,512.00 |
| | 284003390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LUMEN | $4,092.44 |
| | 284003400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | M2 INGREDIENTS | $43,952.14 |
| | 284003410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAD HIPPIE LLC | $53,991.52 |
| | 284003420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MADDIEBRIT PRODUCTS, LLC | $8,969.18 |
| | 284003430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MADE OF LLC | $2,205.50 |
| | 284003440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MADER NEWS, INC. | $2,591.60 |
| | 284003450 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAGIC FAIRY CANDLES | $231.82 |
| | 284003460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAIN STREET MAT COMPANY | $348.04 |
| | 284003470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MALIN+GOETZ INC | $2,155.84 |
| | 284003480 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MANHATTAN DIGITAL DIRECT MARKETING, INC | $8,377.50 |
| | 284003490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MANIDAE BEAUTY BRANDS | $10,096.57 |
| | 284003500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MARICH CONFECTIONERY COMPANY | $5,529.96 |
| | 284003510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MARKED PROMOTIONS (FORMERLY LABCOATS) | $1,328.30 |
| | 284003530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MARLON SCOTT PONCE RAMIREZ | $132.10 |
| | 284003540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAROMA USA, LLC | $11,069.42 |
| | 284003550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MATR BOOMIE/HANDMADE EXPRESSIONS | $135.54 |
| | 284003560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAX GREEN ALCHEMY LIMITED | $6,855.77 |
| | 284003570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAX PACK | $33,378.11 |
| | 284003580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAXIM HYGIENE PRODUCTS | $3,284.67 |
| Epiq 20088 | 284003590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MAYWAY CORP | $12,202.85 |
| | 284003600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MDSOLARSCIENCES, CORP | $54,093.60 |

| | | | | | |
|---|---|---|---|---|---|
| | 284003610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MEDINATURA INC. | $12,070.70 |
| Epiq 20252 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MEDISCA INC | $5,738.70 |
| | 284003620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MEGAFOOD | $214,945.77 |
| | 284003630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MELISSA & DOUG, INC. | $4,335.15 |
| | 284003640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MERCHANDISE INC | $6,429.68 |
| | 284003650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | METAGENICS, INC. | $176,820.08 |
| | 284003660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MG SECURITY SERVICES LLC | $10,828.88 |
| | 284003670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MICRO MERCHANT SYSTEMS INC | $18,672.68 |
| | 284003680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MICROPLANE PERSONAL CARE | $425.00 |
| | 284003690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MMP SOLUTIONS DBA MAKE ME HEAL | $614.94 |
| | 284003700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MONACO LLC | $1,632.66 |
| | 284003710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MONTANA DATACOM | $3,800.00 |
| | 284003720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MOOD MEDIA | $3,913.00 |
| | 284003730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MOONSTRUCK CHOCOLATE COMPANY | $3,489.84 |
| Epiq 20047 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MORINGA TREE LLC | $10,098.30 |
| | 284003740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MORRELL PRINTING SOLUTIONS, LLC | $1,051.77 |
| | 284003750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MOTHERLOVE HERBAL CO. | $414.00 |
| | 284003760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MOUNTAIN MIST | $590.83 |
| | 284003770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MOUNTAIN PEOPLE/UNITED NATURAL FOODS | $149,237.84 |
| | 284003780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MQ DIRECT LLC | $3,340.73 |
| | 284003790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MRM/METABOLIC RESPONSE MODIFIERS | $10,515.45 |
| | 284003800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MSCRIPTS, LLC | $39,913.91 |
| | 284003810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MURPHY & MILLER, INC. | $3,144.90 |
| | 284003820 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MYFIGHT | $9,263.84 |
| | 284003830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NANTUCKET SPIDER, LLC | $5,375.92 |
| | 284003840 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NAPA COUNTY | $376.00 |
| | 284003850 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NAPA RECYCLING & WASTE SERVICES, LLC | $576.34 |
| | 284003860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATROL LLC | $16,186.31 |
| | 284003870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURA HEALTH PRODUCTS, INC. | $26,133.82 |
| | 284003880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL FACTORS | $611,316.85 |
| | 284003890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL HEALTH INTL. | $13,764.90 |
| | 284003900 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL HEALTH PARTNERS, LLC | $101,861.84 |
| | 284003910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL HEALTH SUPPLY | $549.00 |
| | 284003920 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL ORGANICS INC | $8,422.84 |
| | 284003930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL PATH/SILVER WINGS | $9,140.16 |
| | 284003940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL STACKS, INC. | $12,830.78 |
| | 284003950 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURAL-IMMUNOGENICS CORP. | $29,388.24 |
| | 284003960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURALLY SERIOUS | $696.00 |

| | 284003970 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURE'S ANSWER INC | $5,639.11 |
|---|---|---|---|---|---|
| Epiq 20128 | 284003980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NATURE'S WAY BRANDS LLC | $184,244.47 |
| | 284003990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NCLA BEAUTY INC | $19,843.20 |
| | 284004000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NDAL MFG INC | $7,083.90 |
| Epiq 20110 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NEIL PATEL DIGITAL | $113,532.00 |
| | 284004010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NELGROUP PROPERTIES LLC | $21,619.54 |
| Epiq 20255 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NESTLE USA INC | $142,256.80 |
| | 284004030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NESTLE USA, INC. | $70,052.13 |
| | 284004040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NEUROHACKER COLLECTIVE LLC | $3,772.61 |
| | 284004050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NEUROSCIENCE, INC. | $9,005.40 |
| | 284004060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NEW CHAPTER | $419,042.84 |
| | 284004070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NEW WAVE ENVIRO | $5,781.70 |
| | 284004080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NHIN, INC. (CHANGE HEALTHCARE) | $75,921.29 |
| | 284004090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NIPPON KODO INC | $1,574.79 |
| Epiq 93 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NM TAXATION & REVENUE DEPARTMENT | $121.96 |
| | 284004100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NONIKO | $4,344.00 |
| | 284004110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NORDIC NATURALS | $418,773.46 |
| | 284004120 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NORTH AMERICA HERB & SPICE, LLC | $13,615.60 |
| | 284004140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NORTH COAST ORGANICS, LLC | $2,490.00 |
| | 284004160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NOW FOODS | $76,719.26 |
| | 284004170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NP DIGITAL | $113,532.00 |
| | 284004180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NUFACE | $5,852.50 |
| | 284004190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NULEAF NATURALS LLC | $113.48 |
| | 284004200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NUTRACEUTICAL FAMILY OF BRANDS | $123,875.18 |
| | 284004210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NUTRANEXT, LLC | $112,722.50 |
| | 284004220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NUTRIGOLD | $53,532.79 |
| Epiq 20112 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | O2C BRANDS | $1,035.18 |
| | 284004240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OILOGIC | $1,486.92 |
| | 284004250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OLLY PUBLIC BENEFIT CORPORATION | $23,311.58 |
| | 284004260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OMI INDUSTRIES | $3,324.84 |
| Epiq 20062 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OMI INDUSTRIES INC | $3,426.72 |
| Epiq 20032 | 284004270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OMNISYS LLC | $15,027.88 |
| | 284004280 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ONE TOUCH POINT MOUNTAIN STATES, LLC | $33,923.31 |
| | 284004290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ONNIT LABS, LLC | $18,337.68 |

| | | | | | |
|---|---|---|---|---|---|
| | 284004300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ONTARIO REFRIGERATION SERVICE, INC | $4,618.38 |
| | 284004310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ONYX AND BLUE CORPORATION | $16,862.04 |
| | 284004320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OREGON'S WILD HARVEST | $44,045.40 |
| | 284004330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORGAIN LLC | $285.01 |
| | 284004340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORGANIC CANDY FACTORY | $42.26 |
| | 284004350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORGANIC INDIA | $15,112.27 |
| | 284004360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORKIN EXTERMINATING CO | $2,432.00 |
| Epiq 20258 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORLY INTERNATIONAL INC | $21,288.20 |
| Epiq 20023 | 284004370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ORTHO MOLECULAR PRODUCTS INC | $118,753.41 |
| | 284004380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | OSMOSIS, LLC | $5,115.10 |
| | 284004390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PACHA SOAP COMPANY | $15,688.52 |
| | 284004400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PACT APPAREL | $36,188.75 |
| | 284004410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PANATRACK, INC. | $50,656.40 |
| | 284004420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PANGEA NATURALS, INC. | $14,288.20 |
| | 284004430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PAPER ROLLS PLUS | $6,641.70 |
| | 284004440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PAPYRUS-RECYCLED GREETINGS, INC. | $112,158.58 |
| | 284004460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PARA'KITO USA CORP | $10,107.08 |
| | 284004470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PARIS PRESENTS, INC, | $11,217.61 |
| | 284004480 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PASEO PROPERTIES | $11,520.00 |
| | 284004490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PAULING LABS | $1,435.21 |
| | 284004500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PCCA | $7,888.29 |
| | 284004510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PDX, INC. (CHANGE HEALTHCARE) | $59,912.14 |
| | 284004520 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PEAK ENTERPRISES | $914.85 |
| | 284004530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PEAR TREE APOTHECARY | $1,125.00 |
| | 284004540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PENINSULA MESSENGER LLC | $295.00 |
| | 284004550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PERMIT ADVISORS, LLC | $3,800.00 |
| | 284004560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PETERSON MECHANICAL | $2,200.00 |
| | 284004570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PFDC USA, INC | $101,701.87 |
| | 284004580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PG&E | $11,335.43 |
| | 284004590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PGE | $1,424.90 |
| | 284004600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PHOTO CRAFT | $20,563.51 |
| Epiq 20202 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PIERRE FABRE USA INC | $117,293.00 |
| | 284004610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | $1,284.00 |
| Epiq 20161 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PLANTIVA LLC | $16,650.46 |
| | 284004620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PLANTIVA LLC | $16,629.92 |

| | | | | | |
|---|---|---|---|---|---|
| Epiq 20277 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PLAZA PASEO REAL ASSOCIATES LLC | $359,046.10 |
| | 284004630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PLAZA PASEO REAL ASSOCIATES, LLC | $22,529.36 |
| | 284004650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PLUME COSMETICS, INC. | $8,316.22 |
| | 284004660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PNM | $577.93 |
| Epiq 27 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PORTLAND GENERAL ELECTRIC (PGE) | $1,578.11 |
| | 284004670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | POSTAL ANNEX #71 | $206.90 |
| Epiq 20169 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PRESTON, MICAELA | $82.71 |
| | 284004680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PRIMEX WIRELESS, INC. | $1,613.88 |
| | 284004690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PRIORI SKIN CARE | $1,108.53 |
| | 284004700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PRO THERA, INC. | $72,166.00 |
| | 284004710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PROGENA PROFESSIONAL FORMULATIONS | $9,886.23 |
| | 284004720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PROJECT GENIUS | $90.00 |
| Epiq 20056 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PSI HEALTH SOLUTIONS INC | $3,060.00 |
| | 284004740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PSI HEALTH SOLUTIONS, INC. | $3,060.00 |
| Epiq 20076 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PUBLIC SERVICE COMPANY | $5,040.64 |
| Epiq 20131 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PUGET SOUND ENERGY | $1,720.55 |
| | 284004750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PUGET SOUND ENERGY | $883.33 |
| | 284004760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PURCOR PEST SOLUTIONS | $147.53 |
| | 284004770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PURE ENCAPSULATION | $323,414.77 |
| | 284004780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PURE ESSENCE LABS | $280.43 |
| Epiq 20241 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PUREMEDY INC | $7,525.27 |
| | 284004790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | PUREMEDY, INC. | $7,514.50 |
| | 284004800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QING QI CHEN | $427.00 |
| | 284004810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUAGGA ACCESSORIES, LLC | $8,770.80 |
| | 284004820 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUALITAS HEALTH INC | $13,025.63 |
| | 284004830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUALITY OF LIFE | $12,917.34 |
| | 284004850 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUICKSILVER EXPRESS COURIER INC OF COLOR | $1,914.54 |
| | 284004860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUICKSILVER SCIENTIFIC, INC. | $52,881.08 |
| Epiq 20129 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUOTABLE CARDS INC | $2,184.84 |
| | 284004870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QUOTABLE CARDS, INC. | $2,199.12 |
| Epiq 17 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | QWEST CORPORATION | $190.05 |
| | 284004880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RADIUS CORPORATION | $12,769.56 |
| | 284004890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAHUA | $26,922.18 |

| | 284004900 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAKUTEN REWARDS | $13,036.00 |
|---|---|---|---|---|---|
| | 284004910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAMBO TOTAL PEST CONTROL | $98.40 |
| Epiq 20201 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAR2 QUEEN ANNE - METRO MARKET QRS LLC | $199,570.93 |
| | 284004920 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAR2 QUEEN ANNE-METRO MARKETS QRS, LLC | $15,724.33 |
| | 284004930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RAREEARTH, LLC | $8,915.76 |
| | 284004940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RCB LION, LLC | $31,855.23 |
| | 284004950 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RCH CONSULTING, INC | $4,500.00 |
| | 284004960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RECOLOGY KING COUNTY | $1,433.87 |
| | 284004970 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RED HOT CERAMICS | $4,467.35 |
| | 284004980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | REDWOOD WELLNESS | $11,212.44 |
| | 284004990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | REED BROTHERS SECURITY | $308.20 |
| | 284005000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | REGENCY ENTERPRISES, INC | $275.95 |
| | 284005010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | REGENCY FIRE & SECURITY SERVICES | $420.00 |
| | 284005040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RENEW LIFE FORMULAS, INC. | $18,621.36 |
| | 284005050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RICOH USA | $420.16 |
| | 284005060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RICOH USA PROGRAM | $10,534.24 |
| Epiq 20067 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RICOH-USA INC | $16,652.63 |
| | 284005070 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RITE LITE LTD. | $9,899.58 |
| | 284005080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RIVER SOAP CO. | $4,008.94 |
| | 284005090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RMS BEAUTY | $14,418.23 |
| | 284005100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROBERT DUER | $10,391.38 |
| | 284005110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROBERT HALF FINANCE & ACCOUNTING | $7,750.25 |
| | 284005130 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROBINSON+COLE | $5,822.00 |
| | 284005140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROCKY MOUNTAIN NATURAL LABS | $101,689.48 |
| Epiq 77 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROIC CALIFORNIA LLC | $366,037.41 |
| Epiq 78 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROIC MONTEREY LLC | $246,679.26 |
| | 284005180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROSEBUD PERFUME COMPANY, INC. | $956.54 |
| Epiq 20031 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROSENTHAL & ROSENTHAL INC | $13,862.22 |
| | 284005190 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROSETTA TECHNOLOGIES CORPORATION | $217.69 |
| | 284005200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROTH GENERAL CONTRACTING LLC | $97,655.00 |
| | 284005210 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ROWPAR PHARMACEUTICALS | $4,373.08 |
| | 284005220 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RR DONNELLEY | $19,541.62 |
| | 284005230 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RRAM SERVICES | $35,893.07 |
| | 284005240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RTV ELECTRONICS | $335.00 |
| | 284005250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RUGGLES SIGN | $39,539.36 |
| Epiq 20294 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RUSSO, NANCY A | $42,562.36 |

| | 284005260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RX SYSTEMS, INC. | $4,562.82 |
|---|---|---|---|---|---|
| | 284005270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | RXINSIDER, LTD | $2,500.00 |
| | 284005280 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | S WALTER PACKAGING | $3,279.15 |
| | 284005290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SAGELY NATURALS | $6,923.67 |
| | 284005300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SAMEDAY OFFICE SUPPLY | $1,534.92 |
| Epiq 20133 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SAN DIEGO HAT COMPANY | $41,018.33 |
| | 284005320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SANARI CANDLE | $2,349.87 |
| Epiq 20119 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SANARI CANDLE CO USA LLC | $2,349.87 |
| | 284005330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SANTE FE NEW MEXICAN (CIRCULATION ONLY) | $3,560.28 |
| | 284005340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SASSONE LABWEAR LLC | $38.50 |
| | 284005350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SCOTT ANDERSON LANDSCAPE & MAINTENANCE I | $759.00 |
| | 284005360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SCOUT CURATED WEARS | $10,559.74 |
| | 284005370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SCRIPTDROP, INC. | $1,375.00 |
| | 284005380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SDGE | $4,018.88 |
| | 284005390 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEATTLE CHOCOLATE COMPANY | $13,606.92 |
| | 284005400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEED BEAUTY PRODUCTS, LLC | $7,635.33 |
| | 284005410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEER INTERACTIVE | $3,200.00 |
| | 284005420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SENZACARE | $5,285.35 |
| Epiq 20132 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SENZACARE / SENZABAMBOO | $6,486.91 |
| | 284005430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEQIRUS USA INC. | $746,769.83 |
| | 284005440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEROYAL USA, INC. | $36,446.70 |
| | 284005450 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SERVICE PERMITS FIRST, LLC | $1,018.75 |
| | 284005460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SEVENE USA | $1,404.50 |
| Epiq 20154 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SHANKARA INC | $6,636.73 |
| | 284005470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SHANKARA. INC. | $6,986.23 |
| | 284005480 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SHI INTERNATION CORP | $15,395.20 |
| | 284005490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SHOPBUX INC | $1,000.00 |
| | 284005500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SHRED-IT | $13,419.35 |
| | 284005510 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SIERRA SAGE HERBS LLC | $1,025.05 |
| | 284005520 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SIGNAGE SOLUTIONS CORPORATION | $52,851.21 |
| | 284005540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SINCLAIR INSTITUTE | $287.60 |
| | 284005550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SIX PERSIMMONS APOTHECARY | $1,850.69 |
| Epiq 20100 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SKIN AUTHORITY LLC | $9,634.95 |
| | 284005560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SKIN AUTHORITY, LLC | $9,797.47 |
| | 284005570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SMARTSENSE BY DIGI | $420.00 |

| | 284005580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SMARTY PANTS, INC. | $20,419.42 |
|---|---|---|---|---|---|
| | 284005590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SO YOUNG INC. | $552.03 |
| | 284005600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SONAGE | $16,452.74 |
| | 284005610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SONOMA COUNTY TAX COLLECTOR | $7,164.34 |
| Epiq 20147 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SONOMA GABAGE COLLECTORS | $1,320.06 |
| | 284005620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SONOMA GARBAGE COLLECTORS, INC. | $718.15 |
| | 284005630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SONOMA LAVENDER | $5,258.00 |
| | 284005640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SOURCE MANAGEMENT, INC | $54,386.95 |
| Epiq 20009 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SOURCE OFFICE & TECHNOLOGY | $54,386.95 |
| | 284005650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SOUTHERN CALIFORNIA EDISON | $1,108.06 |
| | 284005660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SPACE BRANDS USA. LLC | $2,947.08 |
| | 284005670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SPARITUAL | $17,253.48 |
| Epiq 20180 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SPECTRUM | $469.63 |
| | 284005680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SPECTRUM CHEMICAL | $54.25 |
| | 284005690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STANDARD PROCESS, INC. | $35,292.03 |
| | 284005700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STANLEY CONVERGENT SECURITY SOLUTIONS | $12,280.88 |
| | 284005710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STASHER | $6,468.94 |
| | 284005720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STCHEALTH, LLC | $1,104.00 |
| | 284005730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STEPHEN JOSEPH INC. | $13,608.21 |
| | 284005740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STERICYCLE | $9,866.36 |
| | 284005750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STERICYCLE INC | $1,296.28 |
| | 284005760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STERLING | $1,146.77 |
| | 284005780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | STICKERS NORTHWEST INC. | $375.00 |
| | 284005790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SUMMIT APPLIANCE | $7,697.35 |
| Epiq 20122 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SUN BROTHERS LLC | $37,108.19 |
| | 284005800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SUN BROTHERS, LLC | $37,108.19 |
| | 284005810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SUN BUM LLC | $44,580.45 |
| | 284005820 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SUPPLIES DISTRIBUTORS, INC | $51,773.97 |
| Epiq 20170 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SWOPE, SUZANNAH | $161.21 |
| Epiq 20139 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SYMPHONY NATURAL HEALTH | $13,800.58 |
| | 284005830 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TABLE MESA SHOPPING CENTER P/S | $9,643.88 |
| | 284005840 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TAOS AER | $5,456.64 |
| | 284005850 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TARA SPA THERAPY | $300.58 |
| | 284005860 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TAYLOR COMMUNICATIONS INC | $909.74 |

| | 284005870 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TCC TWINLAB CONOLIDATED CORP | $67,051.62 |
|---|---|---|---|---|---|
| | 284005880 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TEAM AIR EXPRESS, INC | $3,440.00 |
| | 284005890 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TEAPIGS US, LLC | $1,873.00 |
| | 284005910 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TEBO PARTNERSHIP, LLC | $94,998.71 |
| Epiq 20011 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TELLI INDUSTRIES INC | $541.97 |
| | 284005930 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TESSERACT MEDICAL RESEARCH | $13,887.06 |
| Epiq 89 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $100.00 |
| | 284005940 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THE BEAUTY OF HOPE LLC | $2,080.00 |
| | 284005950 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THE BRUSH AND MALLETT | $1,106.49 |
| | 284005960 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THE CAT'S PAJAMAS | $47,540.79 |
| | 284005980 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THE FLOATING WORLD | $3,120.00 |
| | 284005990 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THE REPUBLIC OF TEA | $21,327.56 |
| | 284006000 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THERABODY, INC. | $2,368.60 |
| | 284006010 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THERMOS LLC | $588.16 |
| | 284006020 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THINK OPERATION, INC. | $22,745.24 |
| Epiq 20193 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THOMAS, KAREN | $122.36 |
| | 284006030 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THORNE RESEARCH INC | $222,552.45 |
| | 284006040 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THRESHOLD ENTERPRISES, LTD | $47,190.64 |
| Epiq 20173 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THYMES LLC, THE | $110,158.85 |
| | 284006050 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | THYMES, LLC | $86,468.09 |
| | 284006060 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TIGER TOOTH MARKETING | $780.00 |
| | 284006080 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TIMBERLINE MECHANICAL SYSTEMS LLC | $699.71 |
| | 284006090 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TIME WARNER (2678) | $86.25 |
| | 284006100 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TIME WARNER CABLE (5201) | $219.98 |
| | 284006110 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TIME WARNER CABLE (9256) | $319.96 |
| | 284006120 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TOPCASHBACK USA INC | $79,000.00 |
| | 284006130 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TOPICAL BIOMEDICS, INC | $10,985.77 |
| | 284006140 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TOTAL BEAUTY NETWORK (USA), INC. | $30,119.47 |
| | 284006150 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TOTAL SYSTEMS SERVICES, INC | $369.73 |
| | 284006160 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TPX COMMUNICATIONS | $676.53 |
| | 284006170 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRACE MINERALS/WHITE EGRET | $18,318.57 |
| | 284006180 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRADER JOE'S COMPANY | $54,893.31 |
| Epiq 20017 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TREE STAR GROUP INC | $3,124.57 |
| | 284006200 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRILIPID RESEARCH INSITITUTE, LLC | $5,867.80 |
| Epiq 20141 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRILOGY MEDWASTE | $346.00 |

| | 284006230 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TROPICEEL PRODUCTS, INC. | $600.00 |
|---|---|---|---|---|---|
| | 284006240 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRU KID, INC. | $3,116.27 |
| | 284006250 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRUE GRACE NUTRITION, LLC | $10,027.63 |
| | 284006260 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRUE MORINGA | $2,077.20 |
| | 284006270 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TRULY NOLEN OF AMERICA | $92.07 |
| | 284006280 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TULIPAN HERBALS | $1,582.00 |
| | 284006290 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | TWEEZERMAN | $20,423.34 |
| Epiq 20230 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UKG INC | $3,121.57 |
| | 284006300 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ULINE (3025) | $7,571.73 |
| | 284006310 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ULINE (5289) | $121.77 |
| | 284006320 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UNIWEB INC. | $423,278.72 |
| | 284006330 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPCIRCLE BEAUTY, INC. | $14,760.22 |
| | 284006340 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPG BOULDER EAST FLATIRONS PROPERTY OWNE | $20,461.41 |
| | 284006350 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPLIFTER'S PRIMA | $5,394.56 |
| | 284006360 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPS (1587FE) | $12,152.67 |
| | 284006370 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPS (307Y06) | $16.46 |
| | 284006380 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | UPS (A0951W) | $39,845.22 |
| | 284006400 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VALASSIS DIRECT MAIL, INC. | $41,375.42 |
| | 284006410 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VAPOUR BEAUTY, LLC | $17,476.49 |
| | 284006420 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VIBRANT HEALTH | $29,280.71 |
| | 284006430 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VIPER CABLING INC. | $3,678.63 |
| | 284006440 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VIRK BROTHERS PROPERITES, LLC | $7,667.40 |
| | 284006450 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VISTA VISUAL GROUP | $7,713.28 |
| Epiq 20118 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITAL NUTRIENTS | $49,212.03 |
| | 284006460 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITAL NUTRIENTS | $49,748.13 |
| Epiq 20037 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITAL PLANET LLC | $10,295.70 |
| | 284006470 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITAL PLANET, LLC | $10,210.51 |
| | 284006480 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITALITY WORKS, INC. | $68,357.20 |
| | 284006490 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITAMER LABS | $9,512.98 |
| | 284006500 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VITANICA | $36,698.90 |
| | 284006530 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | VOLUSPA | $3,471.00 |
| | 284006540 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WASHINGTON DOOR SERVICE, LLC | $420.05 |
| | 284006550 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WATERLOGIC AMERICAS LLC | $489.64 |
| | 284006560 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WAY OUT WAX - VERMONT NATURALS | $1,776.40 |
| | 284006570 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WEDDERSPOON ORGANIC USA, LLC | $25,935.73 |
| Epiq 20265 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WELEDA INC | $96,364.64 |

| | | | | | |
|---|---|---|---|---|---|
| | 284006580 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WELEDA, INC | $89,584.75 |
| | 284006590 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WELLY HEALTH PBC | $4,506.80 |
| | 284006600 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WESTERN DISPOSAL SERVICE | $500.37 |
| Epiq 20237 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WESTERN EXTERMINATOR | $744.07 |
| | 284006610 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WESTERN EXTERMINATOR CO. | $545.20 |
| Epiq 20066 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WESTERN RESERVE PACKAGING INC | $33,378.11 |
| | 284006620 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WESTWAYS STAFFING SERVICES, INC | $19,818.75 |
| | 284006630 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WHAT'S HOT!, INC. | $4,075.00 |
| | 284006640 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WHITE FOX | $5,750.00 |
| Epiq 20126 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WHOLESCRIPTS | $17,718.52 |
| | 284006650 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WHOLESCRIPTS | $18,423.50 |
| | 284006660 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WILD CARROT HERBALS | $7,494.88 |
| Epiq 20108 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WILD CARROT HERBALS LLC | $11,243.81 |
| | 284006670 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WILEY'S FINEST WILD ALASKAN FISH OIL | $32,709.70 |
| | 284006680 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WINDMILL HEALTH PRODUCTS, LLC | $8,534.22 |
| | 284006690 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WINGED NUTRITION | $5,929.92 |
| | 284006700 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WIS INTERNATIONAL | $24,604.57 |
| | 284006710 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WISH GARDEN HERBS | $33,592.24 |
| | 284006720 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WM CORPORATE SERVICES, INC. | $1,511.42 |
| | 284006730 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WS BADGER COMPANY | $21,532.70 |
| | 284006740 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | WUNDERKIND CORPORATION | $127,629.00 |
| | 284006750 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | XCEL ENERGY | $2,646.61 |
| Epiq 20018 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | YELP INC | $6,325.00 |
| | 284006760 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | YOGA DESIGN LAB, INC. | $9,678.07 |
| | 284006770 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | YOTPO INC | $37,391.67 |
| | 284006780 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | YU-BE, INC. | $2,541.64 |
| | 284006790 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ZIPLY FIBER | $333.88 |
| | 284006800 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ZOE ORGANICS, INC. | $7,524.00 |
| | 284006810 | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | ZURICH DEDUCTIBLE RECOVERY GROUP | $149.36 |
| Court 1-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | Rhode Island Div. of Taxation | $4,188.24 |
| Court 4-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | San Diago Hat Company | $42,511.40 |
| Court 9-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SPECTRUM CHEMICAL | $3,867.64 |
| Court 10-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | CENTURYLINK COMMUNICATIONS LLC | $2,847.06 |
| Court18-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | NW Natural | $866.06 |
| Court 19-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | LIPT NW Cedar Falls Drive, LLC | $391,454.85 |

| | | | | | |
|---|---|---|---|---|---|
| Court 20-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | DR. HAUSCHKA SKIN CARE | $270,468.60 |
| Court 21-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | Lincoln Fullerton REIT Property LLC | $199,011.07 |
| Court 22-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | SENZACARE | $6,486.91 |
| Court 24-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | Leader Drugstores Inc. | $140,098.11 |
| Court 25-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | Renault & Handley Oakmead Solar JV | $391,694.69 |
| Court 26-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | Hilma Inc. | $1,281.60 |
| Court 27-1 | | 22-11284 | Pharmaca Integrative Pharmacy, Inc. | MScripts, LLC | $29,456.22 |
| | | | | | |
| | 286000010 | 22-11286 | Tango340B LLC | 1401 BRANDING LLC | $4,105.00 |
| | 286000020 | 22-11286 | Tango340B LLC | 4IMPRINT, INC. | $4,465.93 |
| | 286000030 | 22-11286 | Tango340B LLC | ADAMS COUNTY REGIONAL MEDICAL CENTER | $23,065.94 |
| | 286000040 | 22-11286 | Tango340B LLC | ALL CARE HEALTH CENTER | $14,998.48 |
| | 286000050 | 22-11286 | Tango340B LLC | BLUESTEM HEALTH | $19,793.59 |
| | 286000060 | 22-11286 | Tango340B LLC | BOUNDARY REGIONAL COMMUNITY HEALTH CENTE | $89,177.83 |
| | 286000070 | 22-11286 | Tango340B LLC | CANYONLANDS COMMUNITY HEALTH CARE | $1,992.29 |
| Epiq 20111 | 286000080 | 22-11286 | Tango340B LLC | CERVEY LLC | $2,253.74 |
| Epiq 20224 | | 22-11286 | Tango340B LLC | CIOFFI, CARLO A JR | $236,244.10 |
| | 286000090 | 22-11286 | Tango340B LLC | CIRRUS PHARMACY SYSTEMS, INC. | $10,320.97 |
| | 286000100 | 22-11286 | Tango340B LLC | CLOUD NAVIGATORS LLC | $450.00 |
| | 286000110 | 22-11286 | Tango340B LLC | COLLABORATIVE SOLUTIONS LLC | $9,230.00 |
| | 286000120 | 22-11286 | Tango340B LLC | COMED (0054) | $35.92 |
| | 286000130 | 22-11286 | Tango340B LLC | COMED (3068) | $61.74 |
| | 286000140 | 22-11286 | Tango340B LLC | COMMUNITY ACTION PARTNERSHIP | $19,299.32 |
| | 286000150 | 22-11286 | Tango340B LLC | COUNTY OF WHITESIDE | $35,004.18 |
| | 286000160 | 22-11286 | Tango340B LLC | CRAWFORD MEMORIAL HOSPITAL | $89,934.49 |
| | 286000170 | 22-11286 | Tango340B LLC | CSC (4736) | $600.06 |
| | 286000180 | 22-11286 | Tango340B LLC | DATSON CORPORATION | $11,265.96 |
| Epiq 61 | | 22-11286 | Tango340B LLC | DEPARTMENT OF TREASURY - IRS | $45.03 |
| | 286000190 | 22-11286 | Tango340B LLC | EAST CARROLL PARISH HOSPITAL | $1,375.13 |
| Epiq 114 | | 22-11286 | Tango340B LLC | EMPLOYMENT DEVELOPMENT DEPARTMENT | $643.90 |
| | 286000220 | 22-11286 | Tango340B LLC | FELDESMAN TUCKER LEIFER FIDELL LLP | $169.50 |
| | 286000250 | 22-11286 | Tango340B LLC | HAMILTON, BROOK, SMITH & REYNOLDS, P.C. | $31,470.00 |
| | 286000260 | 22-11286 | Tango340B LLC | HEALTHJUMP, INC | $16,447.61 |
| | 286000270 | 22-11286 | Tango340B LLC | HEARTLAND HEALTH CENTER INC. | $3,415.48 |
| | 286000290 | 22-11286 | Tango340B LLC | KNOX COUNTY COMMUNITY HEALTH CENTER | $4,393.30 |
| Epiq 20105 | 286000300 | 22-11286 | Tango340B LLC | KODIAK ISLAND HEALTHCARE FOUNDATION | $201,940.07 |
| | 286000320 | 22-11286 | Tango340B LLC | LINKEDIN | $6,751.61 |

| | | | | |
|---|---|---|---|---|
| | 286000330 | 22-11286 | Tango340B LLC | MIDTOWN HEALTH CENTER, INC. | $166,376.47 |
| | 286000340 | 22-11286 | Tango340B LLC | MINERAL INC. | $1,567.80 |
| | 286000350 | 22-11286 | Tango340B LLC | MOWAX VISUAL LLC | $125.00 |
| Epiq 20051 | | 22-11286 | Tango340B LLC | NEILON TECHNOLOGIES LLP | $593.55 |
| Epiq 91 | | 22-11286 | Tango340B LLC | NORTH CAROLINA DEPARTMENT OF REVENUE | $194.19 |
| | 286000360 | 22-11286 | Tango340B LLC | NP DIGITAL | $1,050.00 |
| | 286000370 | 22-11286 | Tango340B LLC | OPENLOOP HEALTHCARE PARTNERS, PC | $94,866.25 |
| | 286000380 | 22-11286 | Tango340B LLC | PEAK PERFORMANCE PARTNERS, LLC | $36,000.00 |
| | 286000390 | 22-11286 | Tango340B LLC | PHARMACY DATA MANAGEMENT INC. | $115,217.43 |
| | 286000410 | 22-11286 | Tango340B LLC | PUREVIEW HEALTH CENTER | $12,737.52 |
| | 286000420 | 22-11286 | Tango340B LLC | QLIKTECH INC | $15,730.26 |
| | 286000430 | 22-11286 | Tango340B LLC | RELAYHEALTH | $131,908.56 |
| | 286000450 | 22-11286 | Tango340B LLC | SALESFORCE.COM INC | $79,539.73 |
| | 286000470 | 22-11286 | Tango340B LLC | SOS PRINTING LLC | $718.15 |
| Epiq 20044 | | 22-11286 | Tango340B LLC | STAT ADVISORS LLC | $111,289.04 |
| | 286000480 | 22-11286 | Tango340B LLC | STONY CREEK COMMUNITY HEALTH CENTER | $10,817.05 |
| | 286000490 | 22-11286 | Tango340B LLC | TOPBLOC, LLC | $2,625.00 |
| | 286000510 | 22-11286 | Tango340B LLC | UPTODATE, INC. | $23,981.00 |
| | 286000520 | 22-11286 | Tango340B LLC | VALUATION RESEARCH CORPORATION | $7,733.00 |
| | 286000530 | 22-11286 | Tango340B LLC | VIRTU CORPORATION | $1,184.70 |
| | 286000540 | 22-11286 | Tango340B LLC | VIVYO LLC | $6,000.00 |
| Epiq 20223 | | 22-11286 | Tango340B LLC | WEBER, TODD | $397,121.88 |
| | 286000580 | 22-11286 | Tango340B LLC | ZOOMINFO | $27,213.31 |
| | | | | | |
| | 288000010 | 22-11288 | West Campbell Pharmacy Inc. | ACC BUSINESS | $621.90 |
| | 288000020 | 22-11288 | West Campbell Pharmacy Inc. | AMAZON BUSINESS | $732.05 |
| | 288000030 | 22-11288 | West Campbell Pharmacy Inc. | ANDA INC | $31,509.26 |
| | 288000040 | 22-11288 | West Campbell Pharmacy Inc. | BAMBOO INVESTMENTS LLC | $7,078.63 |
| | 288000050 | 22-11288 | West Campbell Pharmacy Inc. | CSC (4736) | $600.06 |
| | 288000060 | 22-11288 | West Campbell Pharmacy Inc. | CURASCRIPT SD | $344.77 |
| | 288000090 | 22-11288 | West Campbell Pharmacy Inc. | FDS, INC. | $1,085.53 |
| | 288000100 | 22-11288 | West Campbell Pharmacy Inc. | FEDEX | $24.29 |
| | 288000160 | 22-11288 | West Campbell Pharmacy Inc. | MG SECURITY SERVICES LLC | $27,250.72 |
| | 288000170 | 22-11288 | West Campbell Pharmacy Inc. | MICRO MERCHANT SYSTEMS INC | $526.52 |
| | 288000190 | 22-11288 | West Campbell Pharmacy Inc. | RELIANT (3545) | $530.05 |
| | 288000200 | 22-11288 | West Campbell Pharmacy Inc. | ROBINSON+COLE | $305.00 |
| | 288000210 | 22-11288 | West Campbell Pharmacy Inc. | RRAM SERVICES | $891.23 |

| | 288000220 | 22-11288 | West Campbell Pharmacy Inc. | SEQIRUS | $2,581.49 |
|---|---|---|---|---|---|
| Epiq 90 | | 22-11288 | West Campbell Pharmacy Inc. | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $50.00 |
| | 288000240 | 22-11288 | West Campbell Pharmacy Inc. | TIME WARNER (3399) | $135.71 |
| | | | | | |
| | | | | **Universe of Claims with Triplepoint** | **$166,990,748.84** |
| | | | | **20% of Universe of Claims with Triplepoint** | **$33,398,149.77** |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |